Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF NEBRASKA

AT OMAHA, NEBRASKA

GUILLERMO HERRERA, III,          )
                                 )
                Plaintiff,       )
                                 )
        VS.                      )Case No.
                                 )8:15-cv-426-JMG-CRZ
UNION PACIFIC RAILROAD           )
COMPANY, a Delaware              )
corporation,                     )
                                 )
                Defendant.       )

DEPOSITION OF ROBERT STEELY

JUNE 9, 2016

REPORTED BY:    IMHOF AND ASSOCIATES, INC.
                COURT REPORTERS AND VIDEOGRAPHERS
VICTORIA IMHOF WERTZ, RPR
CSR NO. 7999    20650 Adam Cir.  9431 Haven Ave.
                Yorba Linda, CA  Suite 100
                    92886  Rancho Cucamonga, CA
                                            91730
Job No. 160609V3

## Page 2

```
 1          IN THE UNITED STATES DISTRICT COURT
 2            FOR THE DISTRICT OF NEBRASKA
 3                  AT OMAHA, NEBRASKA
 4
 5
 6
 7
 8
 9    GUILLERMO HERRERA, III,      )
                                   )
10           Plaintiff,   )
                          )
11    VS.            )Case No.
                     )8:15-cv-426-JMG-CRZ
12    UNION PACIFIC RAILROAD     )
      COMPANY, a Delaware        )
13    corporation,              )
                                )
14           Defendant.   )
15
16
17
18        DEPOSITION OF ROBERT STEELY,
19    taken on behalf of the Plaintiff, at 9431 Haven
20    Avenue in the City of Rancho Cucamonga,
21    California, commencing at 1:29 p.m. and concluding
22    at 3:53 p.m. on JUNE 9, 2016, before VICTORIA
23    IMHOF WERTZ, RPR, CSR No. 7999.
24
25
```

## Page 3

```
 1                  APPEARANCES
 2    For the Plaintiff:  BRENT COON & ASSOCIATES, PC
                BY:  JAMES L. COX, JR., ESQ.
 3                3801 East Florida Avenue
                  Suite 905
 4                Denver, Colorado 80210
                  (303) 756-3243
 5
      For the Defendant,  UNION PACIFIC RAILROAD COMPANY
 6    Union Pacific      LAW DEPARTMENT
      Railroad:      BY:  TORRY N. GARLAND, ESQ.
 7                1400 West 52nd Avenue
                  Denver, Colorado 80221
 8                (303) 405-5402
                  - AND -
 9                LAMSON DUGAN & MURRAY, LLP
                  BY:  DAVID J. SCHMITT, ESQ.
10                10306 Regency Parkway Drive
                  Omaha, Nebraska  68114
11                (402) 397-7300
12
      Also present:    Jerry R. Pritchett;
13                Christobal Rivero,
                  video technician
14
15
16
17
18
19
20
21
22
23
24
25
```

## Page 4

```
 1                    I N D E X
 2    WITNESS      EXAMINATION        PAGE
 3    ROBERT STEELY
 4       BY MR. COX           5
 5
 6              EXHIBITS
 7    PLAINTIFF'S              PAGE
 8    14 - Color laser photograph        63
 9    15 - Document referred to as QS97      73
10    16 - Documents produced by Union Pacific   85
         Railroad
11
      17 - General transaction inquiry between   90
12       July 1, 2015 and July 31, 2015
13    18 - Union Pacific Railroad Engineering    98
         Track Maintenance Field Maintenance
14       Handbook
15    19 - National Oceanic and Atmospheric    100
         Association National Weather Service
16       Heat Index available online through
         osha.gov
17
      20 - Document from the National Weather   103
18       Service Heat Index
19    21 - OSHA Technical Manual, Section III,   105
         chapter IV, "Heat Stress"
20
      22 - OSHA NIOSH document          107
21
22          INFORMATION REQUESTED
23                (None)
24          UNANSWERED QUESTIONS
25                (None)
```

## Page 5

```
13:29:46   1      RANCHO CUCAMONGA, CALIFORNIA
13:29:46   2         THURSDAY, JUNE 9, 2016
13:29:47   3              1:29 p.m.
13:29:48   4
13:29:49   5      THE VIDEOGRAPHER:  This is the beginning
13:29:50   6    of media number 1.  We are on the record with
13:29:53   7    Robert Steely.
13:29:55   8         ROBERT STEELY,
13:29:55   9      called as a witness herein, having
13:29:55  10      first been duly sworn, was examined
13:29:55  11         and testified as follows:
13:29:55  12
13:29:55  13              EXAMINATION
13:29:55  14    BY MR. COX:
13:29:55  15      Q   Mr. Steely, good afternoon.
13:29:58  16      Could you give me your full name,
13:29:59  17    please.
13:30:00  18      A   Robert William Steely.
13:30:01  19      Q   Where do you live?
13:30:02  20      A   In Cheyenne, Wyoming.
13:30:05  21      Q   How old are you?
13:30:06  22      A   42.
13:30:07  23      Q   Who do you work for now?
13:30:09  24      A   Union Pacific.
13:30:10  25      Q   What's your job on Union Pacific now?
```

## Page 6

| | | |
|---|---|---|
| 13:30:12 | 1 | A  My title I hold is a welder. |
| 13:30:15 | 2 | Q  And are you on steel gang 8501? |
| 13:30:22 | 3 | A  Yes, sir. |
| 13:30:22 | 4 | Q  And -- |
| 13:30:23 | 5 | A  Actually, I'm on the 8501.  It's under the |
| 13:30:26 | 6 | same consist, but I'm on 8519. |
| 13:30:29 | 7 | Q  8519 is the gang number for your welding |
| 13:30:31 | 8 | gang? |
| 13:30:32 | 9 | A  For the welding gang, yes, sir. |
| 13:30:34 | 10 | Q  Are you working currently as a welder or |
| 13:30:37 | 11 | as a safety captain or both? |
| 13:30:39 | 12 | A  Yes -- I hold a welder position, but my |
| 13:30:43 | 13 | full-time position is the safety captain. |
| 13:30:45 | 14 | Q  And you've been the safety captain on |
| 13:30:48 | 15 | the -- and are you the safety captain for the whole |
| 13:30:52 | 16 | 8501 gang? |
| 13:30:53 | 17 | A  The whole consist that consists of 8501, |
| 13:30:57 | 18 | 8519, 6049 and 8503. |
| 13:31:01 | 19 | Q  And we have had that described to us |
| 13:31:03 | 20 | earlier as a steel gang, a welding gang, a |
| 13:31:10 | 21 | surfacing gang and some other -- what would the |
| 13:31:12 | 22 | other gang be? |
| 13:31:13 | 23 | A  6049 is an end track. |
| 13:31:15 | 24 | Q  That's that end track machine that they |
| 13:31:19 | 25 | were talking about? |

## Page 7

| | | |
|---|---|---|
| 13:31:20 | 1 | A  Yes, sir. |
| 13:31:20 | 2 | Q  You are the safety captain for the whole |
| 13:31:23 | 3 | group? |
| 13:31:23 | 4 | A  The whole group. |
| 13:31:25 | 5 | Q  How long have you had that job? |
| 13:31:27 | 6 | A  Roughly five years. |
| 13:31:28 | 7 | Q  And what are your responsibilities as the |
| 13:31:31 | 8 | safety captain? |
| 13:31:36 | 9 | A  I participate in the briefing in the |
| 13:31:38 | 10 | morning.  I scout ahead job sites for hazards.  I |
| 13:31:47 | 11 | provide the cooling stations in the summer months. |
| 13:31:52 | 12 | I help individuals with their training.  If there's |
| 13:31:57 | 13 | any questions on rules from the employees, I will |
| 13:32:03 | 14 | clarify things for them on the rules or I will find |
| 13:32:06 | 15 | the proper answer. |
| 13:32:10 | 16 | And there's some small administrative |
| 13:32:12 | 17 | stuff, too, with time, ordering safety materials, |
| 13:32:16 | 18 | passing out safety supplies in the morning. |
| 13:32:20 | 19 | There's an array of things, but that's generally |
| 13:32:23 | 20 | what I do. |
| 13:32:28 | 21 | Q  Okay. |
| 13:32:28 | 22 | Help with training -- when a steel gang |
| 13:32:28 | 23 | employee has a training module that's computerized, |
| 13:32:33 | 24 | how is that given to these steel gang employees? |
| 13:32:42 | 25 | A  CBT training? |

## Page 8

| | | |
|---|---|---|
| 13:32:44 | 1 | Q  Yes. |
| 13:32:45 | 2 | A  Computer-based training? |
| 13:32:47 | 3 | Q  Yes, sir. |
| 13:32:47 | 4 | A  They have changed it now to where you do |
| 13:32:49 | 5 | it online.  You go -- you have your user name, |
| 13:32:53 | 6 | password.  You log in, and depending on the |
| 13:32:56 | 7 | position that you hold, you will -- your cue will |
| 13:33:00 | 8 | be full of the training required to hold that |
| 13:33:02 | 9 | position for the year.  They go in and take the |
| 13:33:05 | 10 | online courses. |
| 13:33:08 | 11 | Q  When did that change to online? |
| 13:33:10 | 12 | A  From a disk, I think this is our second |
| 13:33:12 | 13 | year. |
| 13:33:13 | 14 | Okay. |
| 13:33:14 | 15 | A  It used to be a disk.  They would mail a |
| 13:33:16 | 16 | disk out to the entire system. |
| 13:33:17 | 17 | Q  Every employee? |
| 13:33:19 | 18 | A  Yes, sir, every employee would get a disk |
| 13:33:21 | 19 | mailed to their house. |
| 13:33:22 | 20 | Q  And that is something that they would have |
| 13:33:24 | 21 | to study and then disk or somehow record that |
| 13:33:31 | 22 | document that they have participated in that |
| 13:33:32 | 23 | training? |
| 13:33:33 | 24 | A  Yes, sir.  With the disk, they would just |
| 13:33:36 | 25 | upload from there -- upload from their house.  The |

## Page 9

| | | |
|---|---|---|
| 13:33:40 | 1 | disk would automatically connect it to a UP server, |
| 13:33:44 | 2 | then they would upload the work when they are done. |
| 13:33:47 | 3 | Q  How do supervisors monitor what an |
| 13:33:50 | 4 | employee has done and when? |
| 13:33:52 | 5 | A  Well, everyone is required to -- I'm |
| 13:33:54 | 6 | sorry.  Everyone is required to finish it by a |
| 13:33:58 | 7 | certain -- to get paid, they are required to finish |
| 13:34:00 | 8 | it by a certain date during the year and we just go |
| 13:34:03 | 9 | into the "myupsite," you can click on employees. |
| 13:34:09 | 10 | These blocks down, there will be a testing and |
| 13:34:13 | 11 | training block you can click on.  And then you |
| 13:34:15 | 12 | enter your cost center.  And that's how supervisors |
| 13:34:19 | 13 | can see everyone they are in charge of and what |
| 13:34:22 | 14 | percentage they have completed up to that point. |
| 13:34:24 | 15 | Q  I see. |
| 13:34:25 | 16 | Is there any testing on the training? |
| 13:34:26 | 17 | A  Sure.  Yeah.  There are some tests that |
| 13:34:29 | 18 | are given are just click-throughs that are just |
| 13:34:32 | 19 | readalongs, and you get credit for them once you |
| 13:34:37 | 20 | are finished.  And then others have exams. |
| 13:34:40 | 21 | Q  Okay. |
| 13:34:41 | 22 | Before it was online and before it was a |
| 13:34:43 | 23 | disk, how was it done? |
| 13:34:45 | 24 | A  That was before my time. |
| 13:34:47 | 25 | Q  Oh, okay. |

## Page 10

```
13:34:48   1        A  I have 12 years.  And the first year I was
13:34:51   2    involved with UP, it was a disk.
13:34:54   3        Q  What is computer-based -- CBT training,
13:35:00   4    the computer-based training?
13:35:01   5        A  It's just the training that you are
13:35:04   6    required to complete.  FRA, I believe, requires a
13:35:07   7    certain amount of computer-based training for
13:35:07   8    whatever position you hold that year.
13:35:10   9        Q  It's the same on disk or online?
13:35:11  10        A  Yes, sir.
13:35:12  11        Q  All three are the same?
13:35:14  12        A  Yes, sir.  They just replaced one with the
13:35:16  13    other.  I think they got tired of mailing out
13:35:18  14    disks.
13:35:21  15        Q  Okay.
13:35:28  16           You were the safety captain on 8501 when
13:35:32  17    Jared Whitt suffered a heatstroke.
13:35:38  18           Do you remember that?
13:35:39  19           MR. SCHMITT:  Objection to the form.
13:35:40  20    Go ahead.
13:35:41  21           THE WITNESS:  I do recall.
13:35:43  22    BY MR. COX:
13:35:43  23        Q  Were you ever advised of Mr. Whitt's
13:35:45  24    injury, condition, effect of the injury on him?
13:35:48  25    Did anybody on the UP ever advise you of that?
```

## Page 11

```
13:35:51   1        A  You mean, after he had had the injury?
13:35:54   2        Q  Yes, sir.
13:35:55   3        A  Not that I recall.
13:35:57   4        Q  Okay.
13:35:57   5           Has anybody updated you on Guillermo
13:36:01   6    Herrera's condition?
13:36:03   7        A  No.  I have not been updated on his
13:36:06   8    condition.
13:36:08   9        Q  Was there ever a safety standdown after
13:36:12  10    Guillermo Herrera's injury where supervisors or the
13:36:16  11    safety captain or anybody was updated about what
13:36:19  12    had happened or why it happened or what his injury
13:36:21  13    was or how he is doing?  Was anything like that
13:36:24  14    ever held?
13:36:25  15        A  I'm sure there was.  Anytime there's an
13:36:27  16    incident on a crew, it's covered in depth the next
13:36:31  17    day again.
13:36:34  18           Anytime there's an injury on any other
13:36:35  19    gang, throughout the system, once we are made aware
13:36:40  20    of that, it's covered that morning.  Every injury,
13:36:45  21    every incident is covered in the morning briefing.
13:36:48  22        Q  What's included in covering a prior
13:36:52  23    incident in a morning job briefing?
13:36:54  24        A  That depends on the incident.
13:36:55  25        Q  Can you give me how it happened?  Where?
```

## Page 12

```
13:36:58   1    When?  Why?  Who?  Was any of that discussed?
13:37:02   2        A  Do you want an example?
13:37:05   3        Q  Well, let's move to the briefing after
13:37:07   4    Guillermo's injury.
13:37:10   5           What occurred in that?
13:37:11   6        A  I'm sure it was the QSM97 would have been
13:37:15   7    recovered.
13:37:16   8        Q  And that's the heat and injury prevention
13:37:19   9    program on UP?
13:37:21  10        A  Yes, sir.
13:37:21  11        Q  And what was covered about that, if you
13:37:24  12    recall?
13:37:26  13        A  I don't recall exactly what was covered.
13:37:29  14    But I'm -- you know, I can just say that I'm sure
13:37:32  15    we went over to the QSM97 again and our heat stress
13:37:37  16    policies.
13:37:37  17        Q  Who did that?  Who conducted the job
13:37:39  18    briefing?
13:37:40  19        A  I'm so sorry.  I don't want to hurt her
13:37:44  20    ears.
13:37:44  21           I don't recall who did it that -- the next
13:37:48  22    day.
13:37:49  23        Q  Is other than that safety or that job
13:37:52  24    briefing the next morning, were you ever -- or was
13:37:55  25    anybody on the gang, to your knowledge,
```

## Page 13

```
13:37:58   1    updated on Mr. Herrera's injury, how he was doing
13:38:01   2    or anything like that?
13:38:05   3        A  No.  Once he left, I didn't hear from
13:38:08   4    Mr. Herrera other than a text -- a couple of texts
13:38:12   5    I received about a backpack that he was concerned
13:38:15   6    with.
13:38:16   7        Q  Oh, that he had left somewhere.  And I
13:38:19   8    think --
13:38:19   9        A  We had been given backpacks from a
13:38:23  10    previous job we completed as, like, an incentive
13:38:25  11    because we did really well on that job and we saved
13:38:28  12    a lot of money.  So sometimes UP will give you a
13:38:31  13    jacket or a T-shirt.  And they gave us a backpack.
13:38:35  14    And he wanted to know if I could mail him his
13:38:38  15    backpack.
13:38:39  16        Q  Were you able to do that?
13:38:40  17        A  I didn't even have enough backpacks for
13:38:43  18    the guys that were on the crew at the time, so --
13:38:46  19        Q  Okay.  All right.
13:38:53  20           Let's -- I'm here to hopefully have you
13:38:56  21    educate me a little bit about policies and things
13:38:59  22    at Union Pacific Railroad.
13:39:04  23           How are supervisors on gang 8501 supposed
13:39:11  24    to monitor the health of the employees on the gang
13:39:14  25    during extreme heat conditions?  What are their
```

## Page 14

```
13:39:17   1   responsibilities?
13:39:19   2        A   Of the supervisor?
13:39:21   3        Q   Yes, sir.
13:39:26   4        A   Well, everybody is kind of responsible for
13:39:28   5   themselves.  Every individual out there is
13:39:32   6   responsible for themselves.
13:39:34   7            We don't leave it up to the supervisor to
13:39:37   8   monitor everybody's well-being that day.  That's
13:39:42   9   too many people for a supervisor to monitor.
13:39:45  10        Q   How about an assistant foreman or a
13:39:48  11   foreman on a segment of the gang?
13:39:49  12        A   That's more the way it goes.
13:39:53  13        Q   Oh, okay.  I didn't phrase my question
13:39:55  14   very well.
13:39:57  15            Let's say that we have got a section of
13:39:59  16   the gang and let's talk about the cleanup crew.
13:40:02  17        A   Okay.
13:40:02  18        Q   Was that your understanding that that was
13:40:04  19   the crew that Guillermo Herrera was working on?
13:40:07  20        A   Yes, it was.
13:40:07  21        Q   All right.
13:40:08  22            The assistant foreman was Scott Nicholson;
13:40:11  23   is that your memory?
13:40:12  24        A   Yes, sir.
13:40:12  25        Q   And then who would have been the foreman
```

## Page 15

```
13:40:14   1   of that?
13:40:14   2        A   The foreman is Steve Gallop.
13:40:18   3        Q   All right.
13:40:18   4            What is the responsibilities of the
13:40:20   5   assistant foreman, the man who was with the gang or
13:40:24   6   crew most of the time during the day?
13:40:26   7            What is his responsibility in terms of
13:40:29   8   monitoring the health of his employees working
13:40:32   9   under him during extreme heat conditions?
13:40:35  10        A   During extreme heat conditions, we use the
13:40:38  11   buddy system.  But we do not have an individual
13:40:44  12   assigned to another individual.  We are too large
13:40:49  13   for that.  And throughout the day, people will get
13:40:53  14   rotated through groups.  So the way we call it is
13:40:56  15   everybody is everybody's buddy.  You look out for
13:41:00  16   your entire group.
13:41:02  17            Now, if you have any issues, you take it
13:41:04  18   to your assistant foreman first.  And then we will
13:41:07  19   work to resolve the issues from there.
13:41:10  20        Q   So if an employee is having a heat-related
13:41:13  21   issue, it's his responsibilities to go to his
13:41:17  22   assistant foreman?
13:41:18  23        A   Or just another employee.  Anybody -- you
13:41:21  24   can tell anybody.
13:41:22  25        Q   And if it gets to an assistant foreman,
```

## Page 16

```
13:41:24   1   what is the assistant foreman's responsibilities?
13:41:27   2        A   Well, to assist the situation.  You are
13:41:31   3   expected to take breaks when needed, not just when
13:41:33   4   they are called for.  Because in certain
13:41:35   5   situations, you are going to get mandatory breaks
13:41:38   6   throughout the hour.  But you take as many breaks
13:41:43   7   as you need.
13:41:44   8            Now, if it's -- it's up to that individual
13:41:47   9   to bring his health concerns to the assistant
13:41:51  10   because we can't tell -- I can't tell how you feel,
13:41:54  11   just like you can't tell how I feel.  Nobody knows
13:41:57  12   your own body like you know your own body.
13:42:01  13            That's preached every day because that's
13:42:02  14   so crucial.  We need to know right away from that
13:42:05  15   individual.
13:42:07  16            And --
13:42:09  17        Q   So if an individual comes to an assistant
13:42:11  18   foreman and says, "I don't feel well.  I feel
13:42:16  19   dizzy.  I feel this.  I feel that," what's the
13:42:20  20   assistant foreman supposed to do?
13:42:21  21        A   Well, if the individual appeared to be
13:42:25  22   suffering, I'm sure that that assistant foreman
13:42:27  23   would take him off the line.
13:42:31  24        Q   Okay.
13:42:33  25            Now, the -- I thought some of the UP
```

## Page 17

```
13:42:36   1   documents talk about a buddy system in heat
13:42:39   2   conditions.
13:42:41   3        A   They do.
13:42:43   4        Q   But that's not a policy that's implemented
13:42:45   5   on steel gang 8501?
13:42:48   6        A   Now, when they make a policy for the
13:42:52   7   entire railroad, it's hard for every crew to follow
13:42:55   8   that policy.  It's kind of -- it's laid out for
13:42:59   9   everyone to follow, but there's different ways of
13:43:01  10   following the buddy system.
13:43:03  11            When we have people -- like I was telling
13:43:05  12   you, we can't assign an individual to another
13:43:08  13   individual because most likely that individual
13:43:12  14   there that day is not going to be with that other
13:43:15  15   individual the entire day.  So we have just always
13:43:19  16   done it that way.  Everybody is everybody's buddy.
13:43:22  17   We use the buddy system and we each watch out for
13:43:25  18   one another.  You can bring any kind of problem you
13:43:28  19   are having to any person if you need assistance in
13:43:31  20   any way.
13:43:32  21            And if that person then goes and gets an
13:43:35  22   assistant foreman for you, that's also find -- as
13:43:38  23   long as we are finding out about it is the most
13:43:41  24   important thing -- as long as you have brought it
13:43:43  25   to someone's attention.
```

## Page 18

| | | |
|---|---|---|
| 13:43:44 | 1 | Q   And that's the policy that is taught on |
| 13:43:47 | 2 | 8501? |
| 13:43:48 | 3 | A   Yes. |
| 13:43:49 | 4 | Q   Everybody is everybody's buddy? |
| 13:43:51 | 5 | A   Yes, sir. |
| 13:43:51 | 6 | Q   Is that a fair paraphrase of the policy? |
| 13:43:54 | 7 | A   Yes, sir. |
| 13:43:55 | 8 | Q   Okay. |
| 13:44:02 | 9 |    Is there a medical person assigned to |
| 13:44:05 | 10 | 8501? |
| 13:44:08 | 11 | A   Not a medical person, no. |
| 13:44:09 | 12 | Q   And I'm drawing an analogy in the Army, a |
| 13:44:14 | 13 | platoon might have a medic, for example, a person |
| 13:44:17 | 14 | with medical training. |
| 13:44:19 | 15 |    On 8501, is there any person with any |
| 13:44:22 | 16 | medical training assigned to the gang? |
| 13:44:25 | 17 | A   Like, a qualified EMT or something? |
| 13:44:29 | 18 | Q   Yes, sir. |
| 13:44:30 | 19 | A   No. |
| 13:44:34 | 20 | Q   Have you been provided any medical |
| 13:44:36 | 21 | training as it relates to heat illness different |
| 13:44:41 | 22 | than the training program that UP has or in |
| 13:44:45 | 23 | addition to the training program that UP has? |
| 13:44:51 | 24 | A   No, I have no -- |
| 13:44:54 | 25 | Q   Do you know -- and I will ask -- but do |

## Page 19

| | | |
|---|---|---|
| 13:44:57 | 1 | you happen to know whether Mr. Diaz has any medical |
| 13:45:00 | 2 | training? |
| 13:45:01 | 3 | A   I do not know that. |
| 13:45:11 | 4 | Q   What is the responsibility of a supervisor |
| 13:45:14 | 5 | foreman or assistant foreman if he is advised of or |
| 13:45:20 | 6 | detects in an employee, signs or symptoms of |
| 13:45:24 | 7 | heat-related illness? |
| 13:45:26 | 8 |    MR. SCHMITT:  Objection, form. |
| 13:45:28 | 9 |    Go ahead. |
| 13:45:29 | 10 |    THE WITNESS:  Well, to get him cooled down |
| 13:45:31 | 11 | immediately, we are going to put him in a truck, |
| 13:45:34 | 12 | cooling station.  Get him off the track. |
| 13:45:41 | 13 | BY MR. COX: |
| 13:45:41 | 14 | Q   And what if his condition doesn't improve? |
| 13:45:48 | 15 | A   Well, it would depend on how -- what the |
| 13:45:51 | 16 | individual was suffering from.  If he was just |
| 13:45:54 | 17 | having cramps -- or it would depend on the severity |
| 13:45:59 | 18 | of his symptoms. |
| 13:46:02 | 19 | Q   Okay. |
| 13:46:08 | 20 |    Well -- |
| 13:46:08 | 21 | A   You have to rely on the person to inform |
| 13:46:10 | 22 | you of what's going on with their body. |
| 13:46:12 | 23 | Q   Right. |
| 13:46:13 | 24 |    Do you remember the -- or were you ever |
| 13:46:15 | 25 | told -- or was -- to your knowledge, was anybody on |

## Page 20

| | | |
|---|---|---|
| 13:46:20 | 1 | 8501 ever told after Jared Whitt's case that the |
| 13:46:25 | 2 | last person to ask how they are doing in the case |
| 13:46:28 | 3 | of a heat illness is that person? |
| 13:46:30 | 4 |    MR. SCHMITT:  Objection, form. |
| 13:46:31 | 5 | Foundation. |
| 13:46:31 | 6 | BY MR. COX: |
| 13:46:32 | 7 | Q   Did you ever learn that from after |
| 13:46:33 | 8 | Mr. Whitt's injury -- |
| 13:46:35 | 9 |    MR. SCHMITT:  Same objection -- sorry, |
| 13:46:37 | 10 | Jim. |
| 13:46:38 | 11 | BY MR. COX: |
| 13:46:38 | 12 | Q   -- that you cannot rely upon the person |
| 13:46:40 | 13 | suffering the heat illness to tell you how he is |
| 13:46:43 | 14 | doing? |
| 13:46:43 | 15 |    MR. SCHMITT:  Same objections and |
| 13:46:45 | 16 | relevancy to this case. |
| 13:46:46 | 17 |    Go ahead. |
| 13:46:48 | 18 |    THE WITNESS:  Could you say it one more |
| 13:46:50 | 19 | time? |
| 13:46:51 | 20 | BY MR. COX: |
| 13:46:51 | 21 | Q   Sure. |
| 13:46:52 | 22 |    I'm -- |
| 13:46:52 | 23 | A   Were we taught? |
| 13:46:53 | 24 | Q   I'm happy to. |
| 13:46:55 | 25 |    I will give you this background:  After |

## Page 21

| | | |
|---|---|---|
| 13:46:57 | 1 | Mr. Whitt's injury, there were several expert |
| 13:47:01 | 2 | witnesses that were involved in assessing the |
| 13:47:02 | 3 | safety, the heat injury prevention program on |
| 13:47:07 | 4 | Union Pacific Railroad. |
| 13:47:08 | 5 |    One of their pieces of advice was that the |
| 13:47:10 | 6 | last person to rely on on how they are doing in |
| 13:47:17 | 7 | case of a heat illness or heat exhaustion is that |
| 13:47:20 | 8 | person. |
| 13:47:22 | 9 |    Were you ever advised of that? |
| 13:47:23 | 10 |    MR. SCHMITT:  Objection, form. |
| 13:47:24 | 11 | Foundation.  Relevancy and that the witnesses were |
| 13:47:27 | 12 | hired for purposes of litigation. |
| 13:47:31 | 13 |    Go ahead. |
| 13:47:32 | 14 |    THE WITNESS:  I don't recall ever being |
| 13:47:34 | 15 | taught that. |
| 13:47:35 | 16 | BY MR. COX: |
| 13:47:35 | 17 | Q   Okay. |
| 13:47:36 | 18 |    You are taught in UP documents that one of |
| 13:47:38 | 19 | the signs of heat illness is bad judgment or |
| 13:47:44 | 20 | confusion. |
| 13:47:47 | 21 |    Do you remember hearing those words in the |
| 13:47:49 | 22 | QSM? |
| 13:47:50 | 23 | A   Yes, sir. |
| 13:47:50 | 24 | Q   What does that mean to you, that a person |
| 13:47:52 | 25 | suffering a heatstroke or heat exhaustion is |

Page 22

13:47:58   1   confused or exercising bad judgment -- may exercise

13:48:02   2   bad judgment?  What does that mean to you?

13:48:09   3       A  I apologize.

13:48:10   4       Q  That's all right.

13:48:13   5       A  I will try it.

13:48:18   6       I have had this for a month.

13:48:19   7       Q  And there's water there, too, if you need

13:48:27   8   it.

13:48:32   9       We were referring to the advice -- and we

13:48:34   10   will go through it in a minute -- in the QSM, the

13:48:37   11   training program of the UP for heat injury

13:48:40   12   prevention -- that a person suffering a heat

13:48:43   13   injury, one of the signs or symptoms is that they

13:48:47   14   are confused or they may exercise bad judgment.

13:48:51   15       What does that mean to you?

13:48:55   16       A  Well, you can tell by talking to someone

13:48:57   17   if they are confused, if they are competent

13:49:02   18   answering your questions -- you know, answering

13:49:06   19   correctly to what you are asking them.  I wouldn't

13:49:08   20   say a person is confused.

13:49:13   21       Q  Okay.

13:49:13   22       But I mean, what does that tell you in

13:49:15   23   terms of whether or not you should be concerned or

13:49:18   24   not about a person's condition?

13:49:20   25       A  We have to look for all signs.

Page 23

13:49:23   1       Q  Okay.

13:49:41   2       To your knowledge, what did Union Pacific

13:49:43   3   Railroad do on gang 8501 after Jared Whitt's heat

13:49:50   4   injury to guard against another heat-related injury

13:49:55   5   on gang 8501 happening again?

13:49:59   6       MR. SCHMITT:  Objection, form.

13:49:59   7   Foundation.

13:50:01   8       THE WITNESS:  Well, we increased our --

13:50:07   9   our awareness of it -- for one.  It's beat into

13:50:12   10   your head every single morning of the summer and

13:50:16   11   even into the summer and even after the

13:50:19   12   summer.  It's something that's covered every single

13:50:23   13   day in our job briefing.

13:50:25   14   BY MR. COX:

13:50:25   15       Q  And what is covered -- or what advice is

13:50:28   16   given or -- in the job briefing?

13:50:31   17       A  To pay attention to your body, the signs,

13:50:36   18   the fatigue, the cramps, to drink plenty of water.

13:50:40   19   We set up cooling stations, we had cooling stations

13:50:43   20   before, but we probably improved upon them.  We

13:50:47   21   have misters now, fan misters.  We get an abundance

13:50:52   22   of fruit every day --

13:50:54   23       Q  Okay.

13:50:54   24       A  -- for the individuals to start their day

13:50:56   25   off with.  There's an abundance of sports drinks

Page 24

13:51:02   1   available to every employee, every single day.

13:51:08   2       We have made sure that we had enough

13:51:11   3   cooling stations for every employee for -- at least

13:51:16   4   for the required amount or more.  We can cover well

13:51:22   5   more than 50 percent of our people in air

13:51:25   6   conditioning at one time, if need be.

13:51:27   7       Q  Those include truck, machines?

13:51:29   8       A  Those include trucks, machines, double RS.

13:51:32   9       Q  What's a double RS?

13:51:35   10       A  It's a pad-laying machine.  It can hold

13:51:37   11   about 25 guys.

13:51:39   12       Q  Okay.

13:51:39   13       A  Or our band van, which is a troop

13:51:44   14   transporter.  It has air conditioning.  And each

13:51:47   15   one of these air conditioning machines is -- I

13:51:51   16   think we are down to maybe three machines that

13:51:53   17   don't have air conditioning that are even on the

13:51:55   18   track during this process.

13:51:57   19       Q  Okay.

13:52:00   20       On 8501, what were the cooling stations on

13:52:07   21   July 25th and 26th, 2015?

13:52:11   22       A  Well, they would have been the double RS.

13:52:14   23   They would have been --

13:52:16   24       Q  That's a machine?

13:52:17   25       A  Yes, sir.  That's our largest machine that

Page 25

13:52:19   1   holds the most people at one time.

13:52:21   2       Q  Is that commonly referred to as a "cooling

13:52:24   3   station" on the gang?

13:52:26   4       A  Yeah.

13:52:26   5       Q  Okay.

13:52:26   6       A  Because that's the best spot.  They have

13:52:29   7   got a great air conditioner.  It's a great machine.

13:52:34   8   You can house a lot of people at one time.  They

13:52:37   9   have also got a refrigerator in there that holds

13:52:41   10   cold drinks.

13:52:42   11       Q  What is that RR -- what do you call that?

13:52:44   12       A  Double RS.

13:52:45   13       Q  Is that a UP machine or a contractor's

13:52:48   14   machine?

13:52:49   15       A  It's a contractor's machine.

13:52:50   16       Q  Where is it located in the sequence of

13:52:52   17   events in the steel gang?

13:52:54   18       A  That's towards the front.  That is behind

13:52:57   19   the tie straightening process and clip removal

13:53:01   20   process.

13:53:02   21       Q  Okay.

13:53:02   22       A  It's actually what lifts the rail up, you

13:53:04   23   take the pads out, put the new pads in.  Or if you

13:53:09   24   are laying rail, it's the machine that lays the

13:53:13   25   rail out, tears the old rail out.  It's towards the

Page 26

| | | |
|---|---|---|
| 13:53:16 | 1 | front. |
| 13:53:16 | 2 | Q   What else?  What other conditioned places |
| 13:53:19 | 3 | are there? |
| 13:53:20 | 4 | A   Like I said, there's the band van -- I |
| 13:53:22 | 5 | keep calling it a "band van," but it's a personnel |
| 13:53:25 | 6 | carrier.  That's located in the center of the gang. |
| 13:53:27 | 7 | It holds about 10 to 13 people with seats and air |
| 13:53:32 | 8 | conditioning. |
| 13:53:33 | 9 | Now each of our clippers have air |
| 13:53:37 | 10 | conditioning, also. |
| 13:53:39 | 11 | Q   Those are clipper or declipper machines? |
| 13:53:42 | 12 | Are those P-cars? |
| 13:53:45 | 13 | A   P-cars. |
| 13:53:46 | 14 | Q   So the -- were the cabs on the P-cars in |
| 13:53:49 | 15 | July of 2015 -- were those cabs air conditioned? |
| 13:53:53 | 16 | A   That, I don't recall. |
| 13:53:56 | 17 | Q   Okay. |
| 13:53:56 | 18 | All right. |
| 13:53:56 | 19 | What else? |
| 13:53:58 | 20 | A   And then there's the tents that I put out. |
| 13:54:02 | 21 | Those aren't really -- they are considered cooling |
| 13:54:05 | 22 | stations, but they don't have AC.  That's a shaded |
| 13:54:08 | 23 | tent that's set up with coolers.  There will be |
| 13:54:11 | 24 | fruit, drinks, misting fans, sunscreen, Sqwinchers. |
| 13:54:25 | 25 | It's a -- set up with anything you need -- neck |

Page 27

| | | |
|---|---|---|
| 13:54:30 | 1 | shades, Miracools, we use a lot of Miracools. |
| 13:54:38 | 2 | Q   I want to ask you -- next exhibit let me |
| 13:54:46 | 3 | hand you 10.  I'm sorry I don't have a bigger |
| 13:54:50 | 4 | picture, but this is a text. |
| 13:54:52 | 5 | Is that a photograph of the tent that you |
| 13:54:55 | 6 | are talking about? |
| 13:54:59 | 7 | A   That's really, really small, but from what |
| 13:55:03 | 8 | I can see, yes, sir, that would have been -- that |
| 13:55:08 | 9 | probably would have been even one of mine. |
| 13:55:11 | 10 | Q   Okay. |
| 13:55:13 | 11 | Let me -- let me read you the text on |
| 13:55:15 | 12 | there.  It's a text from Joe Linford -- and you |
| 13:55:18 | 13 | know who Joe Linford is? |
| 13:55:22 | 14 | A   Yes, sir. |
| 13:55:22 | 15 | Q   -- to, I think, Mr. Rolow.  And |
| 13:55:28 | 16 | Mr. Linford sent him a photo of that tent.  And on |
| 13:55:34 | 17 | July 25th, 2015 -- and Mr. Rolow texted back to |
| 13:55:44 | 18 | Mr. Linford, quote, "Get more if you need them." |
| 13:55:44 | 19 | And he is referring to -- we think -- to |
| 13:55:49 | 20 | those tents. |
| 13:55:53 | 21 | On July 5th, how many of these tents were |
| 13:55:55 | 22 | on the gang? |
| 13:55:57 | 23 | A   Two. |
| 13:55:58 | 24 | Q   And where would they be located? |
| 13:55:59 | 25 | A   Now, I set those up, but I can't tell you |

Page 28

| | | |
|---|---|---|
| 13:56:05 | 1 | exactly where they were located that day. |
| 13:56:07 | 2 | Q   Okay. |
| 13:56:08 | 3 | A   Exact mileposts, I can't say.  I have to |
| 13:56:11 | 4 | do it where it's accessible, also.  The tents |
| 13:56:14 | 5 | go -- because a lot of times, there's not a right |
| 13:56:17 | 6 | of way road.  So you have to put the tents where |
| 13:56:20 | 7 | they are going to be passed by.  It's a place for |
| 13:56:22 | 8 | the guys to cool off, restock their ice, restock |
| 13:56:26 | 9 | their cold drinks, Sqwinchers, if they need them, a |
| 13:56:32 | 10 | piece of fruit -- but they are strategically placed |
| 13:56:36 | 11 | where each group will hit each of them throughout |
| 13:56:39 | 12 | the day. |
| 13:56:40 | 13 | Q   All right. |
| 13:56:41 | 14 | And are these -- are those the only two |
| 13:56:43 | 15 | places other than the machines? |
| 13:56:47 | 16 | A   No. |
| 13:56:47 | 17 | Q   What else is there? |
| 13:56:49 | 18 | A   There's all of the trucks. |
| 13:56:51 | 19 | Q   Well, I mean, other -- |
| 13:56:53 | 20 | A   Yeah, when we have an abundance of |
| 13:56:55 | 21 | trucks -- there's probably -- I would hate to |
| 13:56:58 | 22 | speculate on a number, but there's at least 10 |
| 13:57:00 | 23 | trucks throughout the gang. |
| 13:57:02 | 24 | Q   Okay. |
| 13:57:02 | 25 | A   At least. |

Page 29

| | | |
|---|---|---|
| 13:57:03 | 1 | Q   Is there a CPI or a container on site to |
| 13:57:06 | 2 | cool in -- with air conditioning? |
| 13:57:09 | 3 | A   We have used that before. |
| 13:57:12 | 4 | Q   Was it in use on 8501 on the -- in July |
| 13:57:17 | 5 | of '15? |
| 13:57:18 | 6 | A   It was at the job briefing area. |
| 13:57:20 | 7 | Q   In Onaga? |
| 13:57:22 | 8 | A   Yes. |
| 13:57:24 | 9 | Q   And how far was the job from that cooling |
| 13:57:27 | 10 | station?  On July -- |
| 13:57:31 | 11 | A   This cooling station? |
| 13:57:33 | 12 | Q   No, no. |
| 13:57:33 | 13 | A   Or the CPI. |
| 13:57:35 | 14 | Q   The CPI? |
| 13:57:37 | 15 | A   Well, the CPI was not being utilized as a |
| 13:57:41 | 16 | cooling station that day.  It's a very hard piece |
| 13:57:44 | 17 | to move. |
| 13:57:44 | 18 | Q   Right. |
| 13:57:45 | 19 | A   It's like a big connection box. |
| 13:57:48 | 20 | Q   Where was it located? |
| 13:57:50 | 21 | A   It was located in our job briefing area |
| 13:57:52 | 22 | because that's where the foremen have their |
| 13:57:55 | 23 | foremen's meeting every morning is inside the CPI |
| 13:58:00 | 24 | trailer. |
| 13:58:00 | 25 | Q   And in July, that was in Onaga, Kansas? |

Page 30

| | | |
|---|---|---|
| 13:58:04 | 1 | A  It was in Onaga. |
| 13:58:06 | 2 | Q  All right. |
| 13:58:07 | 3 | Now, let's talk about Mr. Herrera. |
| 13:58:10 | 4 | Did you know Guillermo Herrera before |
| 13:58:11 | 5 | his heat injury? |
| 13:58:14 | 6 | A  Yes. |
| 13:58:16 | 7 | Q  Tell me what you knew about Guillermo.  He |
| 13:58:18 | 8 | had been on the gang about how long? |
| 13:58:20 | 9 | A  Oh, I don't know how long he had been on |
| 13:58:22 | 10 | the gang.  I would have to look.  We get so many |
| 13:58:25 | 11 | people, that's hard for me to say. |
| 13:58:29 | 12 | Q  There is a lot of revolving doors on these |
| 13:58:34 | 13 | steel gangs, isn't there?  Guys come and go, get in |
| 13:58:36 | 14 | and get out? |
| 13:58:36 | 15 | A  This year.  Generally, we had the same |
| 13:58:40 | 16 | crew for a substantial amount of time.  I know he |
| 13:58:45 | 17 | was on us whenever we were on wood and on the |
| 13:58:47 | 18 | double RS. |
| 13:58:48 | 19 | Q  Okay. |
| 13:58:48 | 20 | A  But I can't say how long.  I can't say |
| 13:58:48 | 21 | that for sure for an answer. |
| 13:58:48 | 22 | Q  Describe Guillermo to me. |
| 13:58:52 | 23 | A  He is a nice guy.  I considered him a |
| 13:58:55 | 24 | friend.  He is our IT, member of our I-team, which |
| 13:58:59 | 25 | is our safety team, total safety culture team that |

Page 31

| | | |
|---|---|---|
| 13:59:03 | 1 | we have. |
| 13:59:04 | 2 | Q  On the gang? |
| 13:59:04 | 3 | A  On our gang.  He was a member of that.  He |
| 13:59:08 | 4 | had always been a member of that since he had first |
| 13:59:10 | 5 | come to the gang.  He had always been a member.  I |
| 13:59:14 | 6 | can't say how long, though.  But I know he attended |
| 13:59:17 | 7 | numerous, numerous IT meetings. |
| 13:59:20 | 8 | Q  And tell me a little bit more about what |
| 13:59:22 | 9 | the IT team was about. |
| 13:59:25 | 10 | A  I-team was what we used to promote our |
| 13:59:27 | 11 | safety culture process on 8501.  And it's what we |
| 13:59:31 | 12 | used to promote our TSC program systemwide. |
| 13:59:36 | 13 | Q  What is -- |
| 13:59:37 | 14 | A  "Total Safety Culture" is the employee's |
| 13:59:39 | 15 | driven safety program through Union Pacific.  It's |
| 13:59:43 | 16 | employee driven.  And we have facilitators that |
| 13:59:48 | 17 | visit our gang every other half, and we hold a |
| 13:59:55 | 18 | meeting. |
| 13:59:55 | 19 | Basically, it's an observation process |
| 13:59:57 | 20 | where you can volunteer to observe others working. |
| 14:00:00 | 21 | And then you point out maybe the flaws that they |
| 14:00:03 | 22 | have, maybe the red zones they are putting |
| 14:00:06 | 23 | themselves in that they are not aware of.  We do |
| 14:00:09 | 24 | observation cards and comprise data to pinpoint |
| 14:00:13 | 25 | where our weak spots are, where we need to focus |

Page 32

| | | |
|---|---|---|
| 14:00:17 | 1 | more on on our teams to help to try to prevent |
| 14:00:20 | 2 | anything from happening. |
| 14:00:21 | 3 | Q  How many members -- there was you -- I |
| 14:00:23 | 4 | assume you are on the IT team? |
| 14:00:26 | 5 | A  I'm the I-team leader.  I've been the |
| 14:00:29 | 6 | I-team leader for at least four years. |
| 14:00:32 | 7 | Q  And how many members of the gang are on |
| 14:00:33 | 8 | the team? |
| 14:00:34 | 9 | A  With all of the rollover this year right |
| 14:00:36 | 10 | now? |
| 14:00:38 | 11 | Q  Let's talk about July '15. |
| 14:00:41 | 12 | A  I couldn't say a definite number, but I |
| 14:00:43 | 13 | would assume -- I don't want to assume.  I had at |
| 14:00:46 | 14 | least eight members -- |
| 14:00:47 | 15 | Q  All right. |
| 14:00:47 | 16 | A  -- that would have been on the I-team at |
| 14:00:49 | 17 | that time. |
| 14:00:50 | 18 | Q  How about your observations of his work |
| 14:00:52 | 19 | ethic? |
| 14:00:53 | 20 | A  I had done observations on Mr. Guillermo, |
| 14:00:56 | 21 | but they were always when he was running a spike |
| 14:00:59 | 22 | puller.  I do recall doing observations, because he |
| 14:01:03 | 23 | was on the I-team.  And those people are always a |
| 14:01:05 | 24 | little more willing to participate in being |
| 14:01:07 | 25 | observed.  You get some guys that have been out |

Page 33

| | | |
|---|---|---|
| 14:01:10 | 1 | here for 20 years that just don't want to |
| 14:01:12 | 2 | participate, so you don't ask them a lot because |
| 14:01:15 | 3 | you have to ask someone permission to observe them. |
| 14:01:18 | 4 | You can't just go observe someone and -- it's not |
| 14:01:19 | 5 | allowed. |
| 14:01:21 | 6 | Q  I see. |
| 14:01:22 | 7 | I was speaking more about -- was he a hard |
| 14:01:25 | 8 | worker? |
| 14:01:25 | 9 | A  He was a good worker. |
| 14:01:27 | 10 | Q  Did you ever observe in him any medical |
| 14:01:29 | 11 | conditions or any concerns about his physical |
| 14:01:32 | 12 | health -- physical abilities? |
| 14:01:36 | 13 | A  No -- he had a glitch.  But -- like in his |
| 14:01:41 | 14 | cheek. |
| 14:01:42 | 15 | Q  Oh, you mean a twitch? |
| 14:01:45 | 16 | A  No, it didn't twitch.  It would, like, |
| 14:01:47 | 17 | droop sometimes and it only happened every now and |
| 14:01:51 | 18 | then.  And I asked him about it, but he just kind |
| 14:01:55 | 19 | of joked about it.  And it would only be there and |
| 14:01:59 | 20 | then it would be gone. |
| 14:02:00 | 21 | Q  So it's a glitch or what you are calling a |
| 14:02:04 | 22 | droop in his right cheek? |
| 14:02:06 | 23 | A  I don't recall what cheek it was.  I just |
| 14:02:08 | 24 | remember talking to him and I'm like, "What's going |
| 14:02:11 | 25 | on?  What's wrong with your cheek?"  And he would |

## Page 34

```
14:02:13   1   just laugh about it.
14:02:15   2       "Nothing.  What's wrong with yours?"
14:02:18   3       I didn't get personal with him.
14:02:20   4       Q   Did that interfere with his ability to do
14:02:24   5   his job?
14:02:25   6       A   No, no, he was a good worker.
14:02:27   7       Q   Did it cause you any concern about his
14:02:30   8   physical condition?
14:02:31   9       A   No, he never showed me anything that -- I
14:02:35  10   mean, he was always a good, strong kid.
14:02:38  11       Q   Did anything about his speech ever concern
14:02:40  12   you?
14:02:42  13       I mean, not his language, but his -- how
14:02:46  14   he talked.
14:02:50  15       A   Well, he kind of talked funny sometimes.
14:02:54  16   But he was just being humorous.  It wasn't anything
14:02:57  17   permanent.  He was just -- that's the way Guillermo
14:03:00  18   was.  He was always kind of joking around with you.
14:03:03  19       Q   Did he have any permanent --
14:03:05  20       A   He didn't have any permanent speech
14:03:08  21   impediments or anything that I knew of, no.  But he
14:03:13  22   talked weird all of the time.  You could never take
14:03:16  23   the guy seriously because he was kind of joking
14:03:20  24   around so much.
14:03:21  25       Q   Okay.
```

## Page 35

```
14:03:22   1       A   That's one of the things I always liked
14:03:23   2   about him, he always had a good sense of humor.
14:03:28   3       Q   Okay.
14:03:28   4       And you would have a lot of interaction
14:03:29   5   with him on this I-team gang?
14:03:31   6       A   I-team?
14:03:32   7       Q   Yeah, I-team.
14:03:34   8       A   I had a lot of interaction with him on the
14:03:36   9   I-team and just on the track itself.
14:03:38  10       Q   Okay.
14:03:41  11       Did you ever observe Mr. Herrera -- the
14:03:44  12   morning of July 26th, for your reference -- that's
14:03:46  13   the day he had the heat injury -- did you ever see
14:03:50  14   him any time that morning of July 26th at the job
14:03:55  15   briefing, on the bus, working on the gang?
14:03:59  16   Anything like that?
14:04:00  17       A   The first time I recall -- I mean, I know
14:04:04  18   I saw him at the job briefing.  I see every single
14:04:08  19   individual at the job briefing every morning.
14:04:09  20       Q   Okay.
14:04:10  21       A   I get up on the podium, and I talk and
14:04:12  22   look at every single person out there.
14:04:16  23       Q   Okay.
14:04:16  24       A   So at some point on the job briefing, if I
14:04:19  25   saw him anything about him, I couldn't tell you.
```

## Page 36

```
14:04:22   1       Q   Okay.
14:04:23   2       A   The next time I saw Mr. Herrera was
14:04:25   3   probably -- oh, maybe it was probably around 9:00
14:04:30   4   to 10 o'clock that morning.
14:04:32   5       Q   Okay.
14:04:33   6       What was his condition or circumstances
14:04:34   7   under which you saw him?
14:04:36   8       A   Well, I had just set up one of our cooling
14:04:40   9   stations.  And I came from the front of the gang
14:04:42  10   back.  That's how it usually works, front starts
14:04:45  11   first.  And when I made it to the cleanup, that's
14:04:49  12   when Mr. Nicholson got ahold of me.  And when I
14:04:51  13   talked to Scott, that's when he said he had an
14:04:54  14   individual that wasn't feeling good or needed a
14:04:56  15   break.  And he was in the mechanic's truck taking a
14:05:03  16   break.  So I talked to him after that.
14:05:05  17       Q   Who is "him"?
14:05:07  18       A   Oh, Mr. Guillermo.
14:05:09  19       Q   Okay.
14:05:10  20       A   I went to the truck where he was at and I
14:05:12  21   asked him what was going on.  And he --
14:05:14  22       Q   Okay.
14:05:16  23       A   -- said he needed a break.
14:05:18  24       Q   Okay.
14:05:19  25       A   I said, "All right.  We will take as long
```

## Page 37

```
14:05:22   1   as you need."  I said, "I'm going to be back
14:05:25   2   through the gang here in a bit and I will check on
14:05:28   3   you then."
14:05:30   4       Q   Okay.
14:05:31   5       He is sitting in the mechanic's truck
14:05:33   6   because it's air conditioned?
14:05:35   7       A   Yes, sir.
14:05:37   8       Q   When did you -- is that the extent of the
14:05:38   9   conversation?
14:05:39  10       A   Pretty much.  I asked him how he was doing
14:05:41  11   that day.  He said he was doing fine, he just
14:05:44  12   needed a break.  I said, "All right.  Just watch it
14:05:47  13   and make sure you are drinking plenty of water."  I
14:05:53  14   probably should have said -- I can't say the exact
14:05:53  15   words I said --
14:05:53  16       Q   I understand.
14:05:54  17       A   -- because I talk to too many people.  But
14:05:54  18   I would have told him the same thing I told
14:05:54  19   everybody, you know?  "Okay.  Well, if it gets
14:05:57  20   worse, let us know.  And, you know, make sure you
14:05:59  21   are drinking plenty of water and take care of
14:06:02  22   yourself.  All right?  Don't overexert yourself
14:06:06  23   today.  Don't."
14:06:07  24       Q   Okay.
14:06:08  25       When did you see him next?
```

**Page 38**

14:06:10 1 A It probably would have been within an hour
14:06:11 2 to an hour and a half. It was when I went back
14:06:14 3 through the gang one more time, restocked some
14:06:17 4 things. And when I came back to the end of the
14:06:21 5 gang, he was back up on the track.
14:06:27 6 Q And did you speak with him?
14:06:29 7 A Yes, then I did. I wanted to check on him
14:06:31 8 again. So I left my truck, went and pulled him off
14:06:36 9 and talked to him and said, "How are you doing?"
14:06:40 10 He said he felt better, felt fine. And
14:06:42 11 then we talked a little more, but we didn't really
14:06:45 12 talk about his heat -- how he felt or anything. He
14:06:48 13 wanted to talk about -- he was pretty -- Guillermo
14:06:51 14 could be very outspoken. That's another reason I
14:06:54 15 liked him on my I-team because he had no problems
14:06:59 16 bringing things up.
14:07:00 17 But I don't think he was getting along
14:07:02 18 with the foreman back there -- new assistant
14:07:06 19 foreman. Because he told me, "This guy doesn't do
14:07:08 20 it right. He doesn't do it my way."
14:07:11 21 And I'm -- I told him, "Look, he is new
14:07:13 22 here. He is an assistant foreman. We have got to
14:07:15 23 work with him. You've been on the cleanup crew for
14:07:18 24 a long time. And you know what's going on back
14:07:21 25 here, so help him out, show him a better way or

**Page 39**

14:07:25 1 whatever you have got to do."
14:07:28 2 He was pretty -- he seemed pretty
14:07:30 3 disgruntled about having to work the way -- with
14:07:33 4 the guy with the new assistant. Because Scott had
14:07:37 5 not been with us very long. I don't know how long,
14:07:42 6 but he hadn't been very long.
14:07:42 7 Q How long Scott -- "Nichols" or
14:07:44 8 "Nicholson" -- how long he had been an assistant
14:07:47 9 foreman or whether he had ever been an assistant
14:07:50 10 foreman on a steel gang or on concrete ties before?
14:07:54 11 A Now, I do remember having a conversation,
14:07:57 12 and he had experience as an assistant foreman. But
14:08:00 13 at this time, I can't say. I can't even say what
14:08:02 14 other gang he came from. I would have known then
14:08:04 15 because I had a meeting with every single new
14:08:06 16 person on the gang, I have a briefing with them the
14:08:09 17 day they arrive.
14:08:10 18 Q Okay.
14:08:11 19 When you walked up to him for the second
14:08:14 20 time, he was on the track?
14:08:16 21 A Yeah, he was walking on the track. And I
14:08:20 22 told him to come down the shoulder, and he came
14:08:22 23 down and we talked. Because we never tried to have
14:08:25 24 a conversation right up to the middle of the track.
14:08:27 25 We step off to the side.

**Page 40**

14:08:29 1 Q Was one of the things he discussed with
14:08:31 2 you about Scott Nicholson and -- a concern he might
14:08:33 3 have about Scott Nicholson -- did he ever discuss
14:08:36 4 with you that he was not using the P-car to insert
14:08:42 5 or take off the clips?
14:08:45 6 A No, I don't recall that.
14:08:48 7 Q Would you expect an assistant foreman to
14:08:50 8 use the P-car if it were operating properly?
14:08:54 9 MR. SCHMITT: Objection to form.
14:08:55 10 Go ahead.
14:08:56 11 THE WITNESS: The P-car --
14:08:57 12 BY MR. COX:
14:08:57 13 Q Yes.
14:08:58 14 A -- to take the clips off?
14:08:59 15 Q Yes.
14:09:01 16 A Yes, I will.
14:09:02 17 Q That's why it's there, right?
14:09:03 18 A Well, it's a declipper.
14:09:05 19 Q I mean, it's a machine that is used to
14:09:08 20 declip the rail?
14:09:09 21 A Yes, sir, what it's designed to do -- or
14:09:13 22 clip it up.
14:09:13 23 Q And describe what it's like to try to
14:09:16 24 remove clips by hand.
14:09:18 25 A Well, it's -- I guess you would say a

**Page 41**

14:09:21 1 "pain." If there's a machine right there -- but
14:09:25 2 generally, we use the P-car to take the clips off.
14:09:29 3 I mean, I don't see why anyone wouldn't.
14:09:32 4 Q All right.
14:09:33 5 Any other -- oh, in that time when you
14:09:35 6 come back the second time, he said he was feeling
14:09:39 7 better, did you talk anymore with him about how he
14:09:41 8 was doing, or anything like that?
14:09:43 9 A I basically told him not to do anything,
14:09:48 10 to be there, to help Mr. Nicholson -- "Nicholson"
14:09:53 11 or "Nichols." Not sure what his name was.
14:09:57 12 Q Assistant foreman?
14:09:58 13 A Yeah, assistant foreman. Because
14:09:59 14 Guillermo had experience back there, but I told
14:10:02 15 him, "Don't do anything and don't overexert
14:10:05 16 yourself. If you already felt queezy this morning
14:10:08 17 or however you felt, just don't put yourself back
14:10:11 18 in a bad situation."
14:10:13 19 Q Did he do --
14:10:14 20 A We didn't talk much about his health after
14:10:16 21 that. He didn't say he was -- he didn't even bring
14:10:19 22 his health back up. If I wouldn't have talked
14:10:21 23 about his health, I think the only thing he would
14:10:25 24 have talked to me about is how he didn't like
14:10:27 25 working with that assistant foreman.

11 (Pages 38 to 41)

Page 42

| | | |
|---|---|---|
| 14:10:29 | 1 | Q  When you were there, did you make an |
| 14:10:31 | 2 | observation of how many people were working on that |
| 14:10:33 | 3 | cleanup crew at that time? |
| 14:10:35 | 4 | A  I -- I observed them, sure.  But I can't |
| 14:10:38 | 5 | say how many people were there for sure. |
| 14:10:40 | 6 | Q  All right. |
| 14:10:40 | 7 | A  There was at least four to five. |
| 14:10:42 | 8 | Q  We know Scott Nicholson was there. |
| 14:10:44 | 9 | A  Yeah. |
| 14:10:45 | 10 | Q  We know Guillermo Herrera was there.  We |
| 14:10:47 | 11 | know a man named Dickison was there -- |
| 14:10:50 | 12 | A  Dennis? |
| 14:10:51 | 13 | Q  Dennis Dickison. |
| 14:10:53 | 14 | A  Yep. |
| 14:10:53 | 15 | Q  He was on light duty at the time; is that |
| 14:10:56 | 16 | right? |
| 14:10:56 | 17 | A  I don't recall that.  I don't know if he |
| 14:10:58 | 18 | was or not.  I can't recall. |
| 14:10:59 | 19 | Q  If his testimony will be that he was on |
| 14:11:01 | 20 | light duty and not able to do anything physical, he |
| 14:11:05 | 21 | had a 15-pound lifting restriction -- |
| 14:11:09 | 22 | A  I do recall that now. |
| 14:11:10 | 23 | Q  The railroad agreed he could come back to |
| 14:11:13 | 24 | work as long as he stayed on his machine. |
| 14:11:15 | 25 | A  I don't know if there was a special |

Page 43

| | | |
|---|---|---|
| 14:11:17 | 1 | arrangement.  But if he couldn't lift more than 15 |
| 14:11:20 | 2 | pounds, we would have had him run the machine |
| 14:11:23 | 3 | instead of lifting anything. |
| 14:11:26 | 4 | Q  Okay. |
| 14:11:27 | 5 | Did you see anyone else there when you |
| 14:11:28 | 6 | were talking to Guillermo Herrera and you said, |
| 14:11:30 | 7 | "Don't do anything strenuous"? |
| 14:11:33 | 8 | A  No, I don't recall talking to anyone else |
| 14:11:37 | 9 | except Scott. |
| 14:11:38 | 10 | Q  Did you send anybody back to the cleanup |
| 14:11:42 | 11 | crew to help doing the physical work? |
| 14:11:45 | 12 | A  No, I am not in charge of that.  We were |
| 14:11:48 | 13 | short manpower, I'm sure.  We rarely hold a full |
| 14:11:53 | 14 | consist. |
| 14:11:53 | 15 | Q  When did you first become aware of |
| 14:11:57 | 16 | Mr. Herrera's heat illness? |
| 14:11:59 | 17 | A  It would have been later that afternoon. |
| 14:12:01 | 18 | I had driven back to the job briefing, because I |
| 14:12:05 | 19 | keep numerous coolers there -- and I'm just going |
| 14:12:07 | 20 | to restock my truck and go back out. |
| 14:12:10 | 21 | Q  To the cooling station in Onaga?  The |
| 14:12:13 | 22 | container? |
| 14:12:13 | 23 | A  Yes, that's -- we have never really called |
| 14:12:16 | 24 | it a "cooling station."  It's just a CPI box.  I |
| 14:12:20 | 25 | don't keep them in there.  I have my own safety |

Page 44

| | | |
|---|---|---|
| 14:12:23 | 1 | supply trailer, also, and I keep most of my stuff |
| 14:12:26 | 2 | for the day in there.  I will keep the fruit in the |
| 14:12:30 | 3 | CPI box because -- |
| 14:12:33 | 4 | Q  Keep it fresh? |
| 14:12:33 | 5 | A  Yes, AC stays on. |
| 14:12:36 | 6 | Q  I didn't mean to mislead you, but you |
| 14:12:39 | 7 | drove back to Onaga? |
| 14:12:40 | 8 | A  Yes, I did. |
| 14:12:41 | 9 | Q  How far was Onaga from where you all were |
| 14:12:43 | 10 | working? |
| 14:12:44 | 11 | A  I don't recall how far that is. |
| 14:12:45 | 12 | Q  All right.  I interrupted you. |
| 14:12:46 | 13 | You said later that afternoon you had gone |
| 14:12:48 | 14 | back to Onaga to restock, resupply. |
| 14:12:52 | 15 | And I was asking you when did you first |
| 14:12:55 | 16 | become aware?  Tell me. |
| 14:12:57 | 17 | A  The timekeeper -- I was in the trailer, |
| 14:13:00 | 18 | because I went back in the office trailer.  And the |
| 14:13:03 | 19 | timekeeper had said, "They are bringing Guillermo |
| 14:13:06 | 20 | in." |
| 14:13:08 | 21 | Q  And the timekeeper is who? |
| 14:13:10 | 22 | A  Matt Hughes. |
| 14:13:12 | 23 | Q  And he said, "They are bringing Guillermo |
| 14:13:16 | 24 | in." |
| 14:13:17 | 25 | What did that mean to you? |

Page 45

| | | |
|---|---|---|
| 14:13:19 | 1 | A  That means, to me, he started feeling bad |
| 14:13:22 | 2 | again, so we took him off the track and just said, |
| 14:13:24 | 3 | "You know, you are not going to be out here |
| 14:13:28 | 4 | anymore." |
| 14:13:29 | 5 | Q  "Bringing him in"?  Bringing him in to |
| 14:13:33 | 6 | where? |
| 14:13:33 | 7 | A  We would have brought him in the CPI |
| 14:13:36 | 8 | container there.  Like I said, we have fruit in |
| 14:13:40 | 9 | there, and it's very well air conditioned. |
| 14:13:42 | 10 | Basically, you are not going to leave them out |
| 14:13:44 | 11 | there on the track all day, even in a truck or |
| 14:13:46 | 12 | something.  It's closer.  It's in Onaga.  There's |
| 14:13:49 | 13 | going to be people on the job right there in the |
| 14:13:51 | 14 | job briefing area that can stay with him, they can |
| 14:13:52 | 15 | observe him. |
| 14:13:55 | 16 | Under my thinking, he was going to just |
| 14:13:57 | 17 | sit out the rest of the day, because he started |
| 14:14:00 | 18 | feeling bad, and that's why we were going to take |
| 14:14:01 | 19 | him out. |
| 14:14:03 | 20 | Q  Sit out the rest of the day in that CPI, |
| 14:14:04 | 21 | the cooling container that we talked about? |
| 14:14:06 | 22 | A  Yeah. |
| 14:14:07 | 23 | Q  I'm sorry we called it a "cooling |
| 14:14:07 | 24 | station."  I think in the other case we did. |
| 14:14:09 | 25 | A  We were utilizing it as a cooling station |

Page 46

| | | |
|---|---|---|
| 4:14:11 | 1 | then. But you have to put it on, like, a 40-feet |
| 4:14:15 | 2 | trailer and haul it around. |
| 4:14:17 | 3 | Q I see. |
| 4:14:17 | 4 | A So it's not very -- |
| 4:14:19 | 5 | Q Easy to get there? |
| 4:14:20 | 6 | A Especially in places like Onaga, where |
| 4:14:22 | 7 | there's not a lot of access. |
| 4:14:24 | 8 | Q I got it. |
| 4:14:25 | 9 | A We would utilize it as a cooling station, |
| 4:14:27 | 10 | though, in other places that are more accessible. |
| 4:14:31 | 11 | Q I got it. |
| 4:14:31 | 12 | A We have done that many times. |
| 4:14:33 | 13 | Q Okay. |
| 4:14:33 | 14 | So you have a conversation with |
| 4:14:34 | 15 | Matt Hughes. And he tells you that they are |
| 4:14:36 | 16 | bringing Guillermo in -- you assume to the CPI, the |
| 4:14:40 | 17 | cooling container there in Onaga. |
| 4:14:43 | 18 | Did you have more of a conversation with |
| 4:14:44 | 19 | Matt Hughes about who was bringing him in? |
| 4:14:46 | 20 | A No. |
| 4:14:46 | 21 | Q All right. |
| 4:14:49 | 22 | What happened next? |
| 4:14:50 | 23 | A I decided to just stay there and talk to |
| 4:14:55 | 24 | him once he got there. |
| 4:14:58 | 25 | Q Okay. |

Page 47

| | | |
|---|---|---|
| 4:14:58 | 1 | Did you do that? |
| 4:14:59 | 2 | A Uh-huh. |
| 4:14:59 | 3 | Q How did he arrive? |
| 4:15:01 | 4 | A He arrived as Charley Diaz -- in |
| 4:15:04 | 5 | Charley Diaz's truck. |
| 4:15:08 | 6 | Q Okay. |
| 4:15:09 | 7 | And what happened next? |
| 4:15:09 | 8 | A I went over to his door, opened the door, |
| 4:15:12 | 9 | talked to him -- said -- just asked him, you know, |
| 4:15:16 | 10 | was he -- "Did you start feeling bad again?" |
| 4:15:21 | 11 | He said, "Yeah. I'm just tired. I think |
| 4:15:23 | 12 | I overdid it or something. I need to rest." |
| 4:15:23 | 13 | I said, "Well, good. We got you off the |
| 4:15:23 | 14 | track. You need to stay off the track. Just take |
| 4:15:26 | 15 | it easy. I brought him a Gatorade or a Sqwincher. |
| 4:15:34 | 16 | And I asked him if he -- asked him if he -- did he |
| 4:15:38 | 17 | need medical attention? |
| 4:15:40 | 18 | "Do you feel like you need medical |
| 4:15:42 | 19 | attention? Are you cramping?" |
| 4:15:46 | 20 | He said, "No, I just overdid it." He was |
| 4:15:50 | 21 | sweating -- he was sweating heavily. You know, it |
| 4:15:53 | 22 | was still damp. You could see his clothes were |
| 4:15:56 | 23 | nice and damp. |
| 4:15:58 | 24 | Q Okay. |
| 4:15:58 | 25 | A So he had still been sweating. |

Page 48

| | | |
|---|---|---|
| 4:16:00 | 1 | Q Why is that important to you that he had |
| 4:16:03 | 2 | still been sweating? |
| 4:16:05 | 3 | A If you stop sweating, there's a major sign |
| 4:16:08 | 4 | right there that you are suffering pretty bad. |
| 4:16:10 | 5 | Q Okay. |
| 4:16:12 | 6 | What happened? How -- do you remember |
| 4:16:14 | 7 | about what time it was that Mr. Diaz brought him |
| 4:16:17 | 8 | back to the CPI? |
| 4:16:18 | 9 | A Boy, I can't say. I didn't -- I don't |
| 4:16:20 | 10 | know what time it was, no. |
| 4:16:22 | 11 | Q What happened next? |
| 4:16:23 | 12 | A Well, just kept checking on him. He was |
| 4:16:28 | 13 | sitting in the truck with Charley, in the AC there. |
| 4:16:30 | 14 | And we just kept checking back with him. I came |
| 4:16:33 | 15 | over three, four times. |
| 4:16:38 | 16 | And then the last time I came over is when |
| 4:16:40 | 17 | he said, "i think I need to go to the hospital." |
| 4:16:44 | 18 | And I said, "All right. Charley, let's go." |
| 4:16:48 | 19 | I jumped in the back seat and we drove |
| 4:16:50 | 20 | straight to the Onaga emergency room. |
| 4:16:54 | 21 | Q Okay. |
| 4:16:56 | 22 | And I think the records show that he |
| 4:16:58 | 23 | showed up there about -- let me just check so we |
| 4:17:03 | 24 | are sure. |
| 4:17:21 | 25 | Give me a minute here. |

Page 49

| | | |
|---|---|---|
| 14:17:38 | 1 | Let me just go off the record here one |
| 14:17:41 | 2 | second -- oh, wait, here it is. Sorry. |
| 14:17:44 | 3 | I will represent to you that the medical |
| 14:17:46 | 4 | record from Community Health Care Hospital in Onaga |
| 14:17:49 | 5 | shows that he was brought in on July 26th, 2015 at |
| 14:17:53 | 6 | 4:36 -- |
| 14:17:55 | 7 | A Okay. |
| 14:17:55 | 8 | Q -- "16:36" -- and admitted through the |
| 14:17:58 | 9 | emergency department at the hospital. |
| 14:18:03 | 10 | How long was Mr. Herrera there in |
| 14:18:08 | 11 | Mr. Diaz's truck at the CPI unit job site briefing |
| 14:18:12 | 12 | in Onaga between when he first showed up and when |
| 14:18:17 | 13 | you all took him to the hospital? |
| 14:18:21 | 14 | A No more than 20 minutes. |
| 14:18:22 | 15 | Q Okay. |
| 14:18:27 | 16 | Did you go with them to the hospital? |
| 14:18:28 | 17 | A Yes, I did. |
| 14:18:29 | 18 | Q Why? |
| 14:18:29 | 19 | A We were right in the back seat. |
| 14:18:31 | 20 | Q Why did you go? |
| 14:18:33 | 21 | A To maybe assist if he needed assistance |
| 14:18:36 | 22 | getting out of the truck. And I just wanted to |
| 14:18:38 | 23 | know that he was okay. I mean, he was a friend of |
| 14:18:41 | 24 | mine. I wanted to make sure he was all right. |
| 14:18:46 | 25 | Q Why didn't you all call an ambulance? |

13 (Pages 46 to 49)

Page 50

14:18:49  1      A  Because the Onaga ER is about one minute
14:18:53  2  away from our job briefing area. Onaga is not very
14:18:58  3  big. By the time -- I mean, if I would have called
14:19:01  4  an ambulance, I would have waited longer upon the
14:19:03  5  ambulance to get there. I would have had already
14:19:06  6  him in the ER myself -- hands down.
14:19:09  7      Q  The cooling station is one minute from the
14:19:11  8  hospital?
14:19:11  9      A  It's not very far. It's a reference I'm
14:19:15  10  making. I don't know if it's exactly one minute.
14:19:17  11  Onaga is not very big. You can drive through it in
14:19:20  12  one minute probably.
14:19:21  13      Q  All right.
14:19:22  14      A  It's just not a large town. You can get
14:19:24  15  there much quicker.
14:19:27  16      Q  Is it -- am I understanding your testimony
14:19:29  17  right that the first time, to your recollection,
14:19:33  18  that Guillermo Herrera asked to go to the hospital
14:19:35  19  was after he was sitting in Mr. Diaz's truck for 20
14:19:40  20  minutes?
14:19:41  21      A  Yes, sir.
14:19:41  22      Q  First you heard?
14:19:42  23      A  First time he mentioned anything about
14:19:45  24  needing medical attention to me. And he had been
14:19:47  25  asked -- I asked him every single time I came back

Page 51

14:19:51  1  to the truck, "Are you sure you are all right? You
14:19:54  2  don't need to go to the hospital? You need to see
14:19:57  3  a doctor?" Because if he needed to see a doctor, I
14:20:00  4  wanted to get him to the doctor. I would never not
14:20:03  5  try everything in my will to get someone the help
14:20:07  6  if they needed it.
14:20:08  7      Q  Okay.
14:20:09  8          Now, did you -- when you got to the
14:20:10  9  hospital, what did you do?
14:20:13  10      A  I went inside and told them we were
14:20:18  11  bringing a guy in for heat-related illness. They
14:20:22  12  brought a wheelchair out. And then I went back out
14:20:26  13  and I assisted him just to make sure he didn't -- I
14:20:29  14  didn't know how weak he was or anything. He hadn't
14:20:32  15  been standing. He was sitting in the truck -- so I
14:20:35  16  just wanted to be there to help him in the chair if
14:20:38  17  he needed it. I helped him into the chair and then
14:20:41  18  we took him right back in. We went with the
14:20:44  19  nurses. They let us go with him the entire way.
14:20:47  20  We went right back to his room and they got him on
14:20:50  21  a table.
14:20:51  22      Q  Did Mr. -- was Mr. Herrera in a condition
14:20:54  23  where -- did Mr. Herrera invite you all to come
14:21:01  24  with him into the treating room?
14:21:04  25      A  I don't recall him inviting us. We just

Page 52

14:21:07  1  wanted to make sure he was okay.
14:21:09  2          And he just -- you may have talked with us
14:21:12  3  the whole time we were there.
14:21:15  4      Q  How about Mr. Diaz? Did he go with you
14:21:17  5  and Mr. Herrera into the treatment room?
14:21:19  6      A  He did at times. But then Charley had to
14:21:22  7  make phone calls, also. So I just stayed with him.
14:21:24  8  And Charley would come and go. Because he had to
14:21:28  9  inform other individuals what's going on. And
14:21:31  10  that's his job as a supervisor. He makes those
14:21:33  11  calls to RMCC and stuff. So -- and to -- I'm sure
14:21:38  12  he was talking to Joe and Mike and anybody else he
14:21:42  13  needed to talk to. But I stayed pretty much right
14:21:46  14  there --
14:21:46  15      Q  Okay.
14:21:47  16      A  -- with him for a while.
14:22:00  17      Q  On arrival, the medical people describe
14:22:06  18  his chief complaint as "Heat exhaustion, dizzy,
14:22:09  19  weak, confused."
14:22:14  20          They give him a neurological assessment,
14:22:17  21  that means -- to see how his brain was working.
14:22:21  22  "He was found as cooperative and lethargic."
14:22:26  23          Do you know what "lethargic" means?
14:22:28  24      A  A little slow.
14:22:30  25      Q  Tired and slow?

Page 53

14:22:31  1      A  A little slow.
14:22:32  2      Q  Good.
14:22:33  3          He was oriented to person -- in other
14:22:34  4  words, he knew who he was, but he didn't know where
14:22:39  5  he was, he didn't know what time it was and he
14:22:41  6  didn't know why he was there?
14:22:43  7          MR. SCHMITT: Objection, form.
14:22:44  8  Foundation.
14:22:45  9          What's the question?
14:22:45  10  BY MR. COX:
14:22:45  11      Q  Let's assume --
14:22:49  12          MR. SCHMITT: What's the question?
14:22:50  13  BY MR. COX:
14:22:50  14      Q  Let's assume that that's true. "Speech is
14:22:52  15  slow, patient is lethargic, patient is confused,
14:22:56  16  reports headache and vertigo."
14:23:00  17          I guess what I'm interested in is -- did
14:23:04  18  you make any of those observations of Guillermo
14:23:07  19  Herrera?
14:23:08  20          What I'm trying to do is contrast your
14:23:10  21  view of him when he was in that truck and the
14:23:13  22  medical people's view of him a couple of minutes
14:23:18  23  later.
14:23:18  24      A  That's what the medical people are saying,
14:23:20  25  that he didn't know where he was?

Page 54

```
14:23:22   1      Q  Right.
14:23:23   2      A  No, that's not -- I'm sorry.  But I -- I
14:23:26   3   talked to Guillermo the whole time he was in that
14:23:29   4   room.  He wasn't confused to me.  And I know the
14:23:32   5   guy better than they do.  He was having a
14:23:36   6   conversation with me.  You know?
14:23:38   7      We were talking about -- I can't recall
14:23:40   8   exactly what, but I mean -- no, if he would have
14:23:45   9   appeared confused, not knowing what time it was,
14:23:49  10   not knowing who he was or where he was, I would
14:23:52  11   have taken him to the hospital myself, without even
14:23:55  12   letting him tell me "no" -- even if he refused it,
14:23:59  13   he would have been going.  I mean --
14:24:01  14      Q  What I'm asking -- did you -- I'm not
14:24:04  15   asking you if you know what a neurological
14:24:07  16   assessment is.  I don't think that would be a fair
14:24:09  17   question.
14:24:10  18      Did you ever ask him, "Do you know what
14:24:11  19   time it is?  Do you know where we are?  Do you know
14:24:15  20   why we are here?"
14:24:16  21      Did you ever ask him any of those
14:24:17  22   things?
14:24:18  23      A  No, I did not ask him those questions.
14:24:20  24   No, no.  I just had a general conversation with him
14:24:23  25   on how he was doing.  And he was responsive.
```

Page 55

```
14:24:25   1      Q  Right.
14:24:26   2      What was he telling you when you would ask
14:24:28   3   him how are you doing?  What would he tell you?
14:24:31   4      A  When he was in the truck?
14:24:32   5      Q  No, no, there at the hospital.  When you
14:24:34   6   were with him in the hospital.
14:24:37   7      A  Oh, well, once we got to the hospital, I
14:24:40   8   didn't ask him too many more medical questions.  I
14:24:43   9   just -- you know?
14:24:45  10      Q  Not medical questions.
14:24:46  11      What did you all talk about while you were
14:24:48  12   in the room with him at the hospital?
14:24:50  13      A  He told us, "Thank you a lot" -- for
14:24:52  14   bringing him.  "Thanks.  I think I needed to come.
14:24:54  15   So thank you for bringing me."
14:24:58  16      "It's no problem."  We kept reassuring him
14:25:01  17   that we wanted to make sure he was okay and that he
14:25:04  18   was all right.
14:25:04  19      Q  And did you observe what the nurses or
14:25:06  20   doctors did for him?
14:25:09  21      A  They gave him an IV.  I believe they gave
14:25:13  22   him a shot of potassium.  They checked his
14:25:17  23   electrolytes.  He had to go to the bathroom a
14:25:19  24   couple of times -- once or so.
14:25:23  25      They were just doing -- I don't get
```

Page 56

```
14:25:25   1   involved with what their job is.  They are the
14:25:28   2   professionals.
14:25:30   3      Q  I'm asking what you saw.
14:25:30   4      A  That's what I saw.  They were giving him
14:25:33   5   fluids.  They gave him a shot.  I remember them
14:25:36   6   saying they were going to give him a shot of
14:25:41   7   potassium.  And they were testing to see the
14:25:45   8   electrolytes.
14:25:45   9      Q  All right.
14:25:46  10      And you were in the treatment room there
14:25:48  11   in the emergency room there with him?  Was he in a
14:25:51  12   separate room or a place with curtains around it?
14:25:54  13   Or what was --
14:25:55  14      A  From what I recall, it was a separate
14:25:56  15   room.  It was its own room.
14:25:59  16      Q  Okay.
14:26:02  17      And how long were you with him?
14:26:08  18      A  30 minutes.  45 minutes.
14:26:13  19      Q  Okay.
14:26:13  20      And he was there at the hospital longer
14:26:14  21   than that.
14:26:15  22      Did you leave --
14:26:17  23      A  Yes, I needed to go do other things and
14:26:20  24   finish up for the day.  Once I knew he was in the
14:26:23  25   hospital and we had talked and he was feeling
```

Page 57

```
14:26:25   1   better.  And he thanked me again.  I knew Charley
14:26:28   2   was going to be there, so I left to fulfill the
14:26:31   3   rest of my responsibilities.
14:26:33   4      Q  Charley Diaz was going to be there?
14:26:35   5      A  Yes, sir.
14:26:35   6      Q  Did you ever speak with any nurse or
14:26:37   7   doctor about his condition?
14:26:39   8      A  No, not after I left the hospital.
14:26:42   9      Q  No, no.
14:26:42  10      While you were at the hospital.  Sorry.
14:26:45  11      A  Well, I had general conversation with the
14:26:47  12   nurses that were treating him.  But I can't recall
14:26:49  13   what those conversations were.
14:26:50  14      Q  Okay.
14:26:51  15      A  Mostly joking around.  Like I said,
14:26:53  16   Guillermo was a joker and he was joking with them,
14:26:56  17   also.  He is pretty funny, actually.  He is kind of
14:27:02  18   witty.  I think he enjoyed being witty.
14:27:05  19      Q  Okay.
14:27:10  20      And did you ever learn what the doctors
14:27:12  21   diagnosed Guillermo's condition was when he was in
14:27:15  22   the emergency room on July 26th at 4:30 in the
14:27:21  23   afternoon?
14:27:23  24      A  I never heard an official diagnosis.
14:27:26  25      Q  Did you ever hear a discussion that he
```

Page 58

```
14:27:32   1   is -- at the next day's job briefing after this
14:27:34   2   injury to Mr. Herrera that the doctors had
14:27:38   3   diagnosed him with heat exhaustion?  Was that ever
14:27:42   4   discussed?
14:27:42   5       A  It was never brought to my attention that
14:27:44   6   he had suffered from heat exhaustion.  We just made
14:27:47   7   sure we covered everything about the heat that we
14:27:49   8   do every single morning.  We stressed it.  We
14:27:53   9   explained the situation just like we do every
14:27:56  10   single day.  I'm sure one of the supervisors
14:28:05  11   talked.  I can't recall which one it was.  But I
14:28:08  12   know one of them talked.
14:28:11  13       And like I said, I gave my general morning
14:28:14  14   briefing the next day, which was -- in that time of
14:28:17  15   year, my normal briefing is all about the heat, all
14:28:23  16   about staying hydrated, all about not drinking
14:28:27  17   alcohol at night, all about getting the proper
14:28:30  18   amount of rest, all about your diet.
14:28:33  19       Q  Okay.
14:28:34  20       I understand from before, you are kind of
14:28:36  21   a health nut -- I think that's the kind of word you
14:28:39  22   used.  A --
14:28:41  23       A  Boy, I sure don't look like it anymore.
14:28:43  24       Q  You are doing pretty good.
14:28:45  25       A  Yeah, I used to be very into fitness.  And
```

Page 59

```
14:28:48   1   I do -- I'm trying to hold a little challenge on
14:28:51   2   our team right now.  A little weight loss challenge
14:28:56   3   just to try to get guys -- mainly myself -- to try
14:29:00   4   to drop a few.
14:29:01   5       Yeah -- and I talk to guys about their
14:29:06   6   health all the time.  It's important, and these
14:29:08   7   guys do hard work.  And some of these guys have
14:29:12   8   been out here doing it for a long time.
14:29:18   9       It's a main concern.  It's how you earn a
14:29:18  10   living out here on the railroad -- with your body.
14:29:20  11   If I could earn it with my mind -- I sure wouldn't
14:29:24  12   mind trying.
14:29:25  13       Q  Believe me.  I think that's what I do and
14:29:28  14   it's not easy -- not that your job is.
14:29:31  15       Tell me what training you have received
14:29:32  16   from the UP about the Federal Railroad Safety Act,
14:29:41  17   what they call the "whistle-blower statute"
14:29:45  18   about -- have you ever received any guidance from
14:29:47  19   the Union Pacific Railroad about going into a
14:29:49  20   treatment room with an employee that's been injured
14:29:51  21   on the job?
14:29:54  22       A  No, I have never received any training
14:29:56  23   like that, no.
14:30:06  24       Q  Are you aware of any investigation that
14:30:08  25   was conducted by anyone on the UP to determine why
```

Page 60

```
14:30:13   1   Mr. Herrera suffered the heat exhaustion?
14:30:17   2       A  Am I aware of anyone that did an
14:30:20   3   investigation?
14:30:20   4       Q  Yes, sir.
14:30:22   5       A  No.  The person that would have done it, I
14:30:24   6   have no knowledge of that.
14:30:26   7       Q  Did you ever speak with Mr. Rolow about
14:30:28   8   what you knew about what had occurred?
14:30:31   9       A  Oh, yeah.  I'm sure me and Mike Rolow had
14:30:34  10   a discussion about what went -- what happened that
14:30:38  11   day.  I mean, he is my manager.  I know I would
14:30:41  12   have talked to Mike Rolow.  I can't say
14:30:44  13   exactly -- I probably just explained everything
14:30:46  14   like I have explained to you here today on what
14:30:49  15   happened -- and told Mr. Rolow everything that I
14:30:51  16   witnessed that day and what we did, and why we did
14:30:57  17   it.
14:30:57  18       Q  On the 8501, in July of 2015, whose
14:31:06  19   responsibility was it to determine the heat index
14:31:09  20   that was going to occur that day?
14:31:12  21       A  Who?
14:31:13  22       Q  Who was -- who had the responsibility to
14:31:16  23   determine what the heat index was going to be?
14:31:19  24       A  Well, we look that up every morning.  We
14:31:22  25   look it up on the UP Web site.
```

Page 61

```
14:31:26   1       I look that up every morning on the UP Web
14:31:30   2   site.  I post the heat index map on a television
14:31:33   3   that we have.  It's like a slide show for all of
14:31:36   4   the employees to view that morning that show up a
14:31:38   5   little early.  It shows what the forecast is going
14:31:41   6   to be.  It shows you what the UP stock is doing.
14:31:48   7   It has a bunch of stuff on it.  And then I tell the
14:31:50   8   timekeeper what the map reads.  And then throughout
14:31:52   9   the day, though, that's done by the foreman and
14:31:57  10   assistant foremen with an anemometer.  We take the
14:32:03  11   temperature, humidity.  And then you use your QSM97
14:32:05  12   chart to determine the heat index, because it
14:32:08  13   changes throughout the day.  In fact, the heat
14:32:08  14   index --
14:32:09  15       Q  Right.
14:32:11  16       A  -- goes up and down all day long.
14:32:12  17       Q  Is that something you would help them with
14:32:14  18   as the safety captain?
14:32:16  19       A  Generally, I don't do that, no.
14:32:17  20       Q  Okay.
14:32:18  21       A  I will check it if I -- I have checked it
14:32:23  22   before, but generally, that's not what I do.  I
14:32:26  23   don't keep track of the heat index.
14:32:30  24       Q  Who does?
14:32:31  25       Who has the ultimate responsibility on the
```

Page 62

| | | |
|---|---|---|
| 14:32:34 | 1 | 8501 -- on gang 8501 to determine what the heat |
| 14:32:38 | 2 | index is at various times of the day? |
| 14:32:41 | 3 | A  That would be the foremen and assistant |
| 14:32:44 | 4 | foremen and EIC. |
| 14:32:47 | 5 | Q  That's a bunch of people.  Is there one |
| 14:32:50 | 6 | guy that does it?  Or does everybody do it on their |
| 14:32:53 | 7 | own? |
| 14:32:54 | 8 | A  Well, certain groups are located in |
| 14:32:56 | 9 | certain areas.  And sometimes the heat index is |
| 14:32:59 | 10 | different in a certain area.  So those people that |
| 14:33:02 | 11 | are in charge of those groups will take the heat |
| 14:33:05 | 12 | index, or they will call for someone to do it. |
| 14:33:09 | 13 | I mean, you can be in a cut where there's |
| 14:33:11 | 14 | absolutely no wind at all.  And then a quarter mile |
| 14:33:16 | 15 | down the track, you are going to be on the hill |
| 14:33:18 | 16 | where the breeze is hitting you constantly all day. |
| 14:33:21 | 17 | So you have to have individuals in each group that |
| 14:33:24 | 18 | monitor those things. |
| 14:33:28 | 19 | Q  Are you familiar with the anemometer |
| 14:33:30 | 20 | that's used on that gang? |
| 14:33:32 | 21 | A  The anemometer, yes. |
| 14:33:34 | 22 | MR. COX:  Would you mark that for me, |
| 14:33:35 | 23 | please. |
| 14:34:01 | 24 | (Plaintiff's Exhibit 14 was marked |
| 14:34:01 | 25 | for identification, a copy of which is |

Page 63

| | | |
|---|---|---|
| 14:34:01 | 1 | attached hereto.) |
| 14:34:02 | 2 | BY MR. COX: |
| 14:34:02 | 3 | Q  Oh, yeah, this is right.  Sorry. |
| 14:34:18 | 4 | MR. COX:  Dave, that's got the wrong |
| 14:34:21 | 5 | interrogatory.  The interrogatory that's attached |
| 14:34:22 | 6 | to mine is the one where we ask him to identify the |
| 14:34:26 | 7 | anemometer. |
| 14:34:28 | 8 | MR. SCHMITT:  Okay. |
| 14:34:29 | 9 | BY MR. COX: |
| 14:34:29 | 10 | Q  Let me hand you what we have marked as |
| 14:34:31 | 11 | Exhibit 14. |
| 14:34:31 | 12 | Do you recognize that as a photograph of |
| 14:34:35 | 13 | an anemometer? |
| 14:34:37 | 14 | A  An anemometer, yes.  This is one style |
| 14:34:40 | 15 | anemometer that we use. |
| 14:34:43 | 16 | Q  I was told by a Union Pacific Railroad in |
| 14:34:46 | 17 | Interrogatories -- written questions that I sent |
| 14:34:48 | 18 | them -- that this is the anemometer model that was |
| 14:34:52 | 19 | in use on July 26th, 2015.  Model SPR850025.  And a |
| 14:35:01 | 20 | stock photo of the model is being produced |
| 14:35:04 | 21 | herewith.  And that's that. |
| 14:35:07 | 22 | What I want to ask you is -- attached to |
| 14:35:10 | 23 | that exhibit is a Web site describing that |
| 14:35:19 | 24 | anemometer.  Mini environmental meter. |
| 14:35:28 | 25 | Flip to -- do you see where it says, "1 of |

Page 64

| | | |
|---|---|---|
| 14:35:31 | 1 | 4"?  You have got it. |
| 14:35:33 | 2 | Its price is $111.  And it's the basic |
| 14:35:39 | 3 | meter. |
| 14:35:40 | 4 | Do you see right down there where it says, |
| 14:35:42 | 5 | "Basic meter 85025"? |
| 14:35:47 | 6 | A  Yes, sir. |
| 14:35:47 | 7 | MR. SCHMITT:  Jim, just for the record, it |
| 14:35:49 | 8 | says something -- was this attached to that |
| 14:35:53 | 9 | discovery response or something you acquired |
| 14:35:55 | 10 | directly? |
| 14:35:56 | 11 | MR. COX:  This is something I got off the |
| 14:35:58 | 12 | Internet about this model. |
| 14:36:00 | 13 | MR. SCHMITT:  All right. |
| 14:36:01 | 14 | BY MR. COX: |
| 14:36:01 | 15 | Q  It says, "Basic meter 85025 is the most |
| 14:36:05 | 16 | basic mini environment meter in the sphere |
| 14:36:08 | 17 | scientific product line.  This meter is capable of |
| 14:36:12 | 18 | measuring three different environmental parameters. |
| 14:36:15 | 19 | With this meter, you can measure wind speed, air |
| 14:36:19 | 20 | temperature and relative humidity." |
| 14:36:24 | 21 | Then they go on to describe others.  And |
| 14:36:26 | 22 | if you look at page 3 of 4 -- keep going. |
| 14:36:39 | 23 | A  Sorry.  2? |
| 14:36:40 | 24 | Q  One more.  That page (indicating). |
| 14:36:43 | 25 | This is this multi-parameter comparison |

Page 65

| | | |
|---|---|---|
| 14:36:46 | 1 | chart for these anemometers. |
| 14:36:49 | 2 | Do you see on the left column there, "Mini |
| 14:36:53 | 3 | environmental quality meter, 850125"? |
| 14:36:56 | 4 | A  I see it. |
| 14:36:57 | 5 | Q  They go out to others -- they increase in |
| 14:37:00 | 6 | cost.  And they also increase in things that they |
| 14:37:04 | 7 | will measure for you. |
| 14:37:07 | 8 | Do you see the next model up measures, |
| 14:37:10 | 9 | "Wet bulb, air volume, wind chill, heat stress"? |
| 14:37:16 | 10 | A  I see that. |
| 14:37:17 | 11 | Q  On $129 model? |
| 14:37:20 | 12 | A  I do see that. |
| 14:37:22 | 13 | Q  I don't expect you to know that, I just |
| 14:37:24 | 14 | wanted to document that through you. |
| 14:37:29 | 15 | You don't have anything to do with which |
| 14:37:29 | 16 | anemometer is bought by UP, is it? |
| 14:37:32 | 17 | A  Sure.  I order them.  And this isn't the |
| 14:37:35 | 18 | one I ordered.  But we do have these models.  We |
| 14:37:38 | 19 | have had them for a time.  I order a different |
| 14:37:41 | 20 | model than this because it's easier to use and it's |
| 14:37:45 | 21 | taller.  And it's white, cylindrical. |
| 14:37:48 | 22 | Q  Did anybody from UP ever ask you as part |
| 14:37:50 | 23 | of the discovery in this case what model anemometer |
| 14:37:54 | 24 | was in use that day? |
| 14:37:56 | 25 | A  No one has ever asked me what model we |

Page 66

| | | |
|---|---|---|
| 14:37:58 | 1 | used, or anything like that.  And I'm not sure what |
| 14:38:01 | 2 | model each individual out there had.  But these |
| 14:38:05 | 3 | aren't generally the ones I ordered.  I probably |
| 14:38:07 | 4 | have ordered these in the past at some point.  I'm |
| 14:38:12 | 5 | sorry.  I'm covering that up. |
| 14:38:14 | 6 | Q  What do you order? |
| 14:38:15 | 7 | A  I would have to go into my procurement |
| 14:38:19 | 8 | system.  I have -- just have a number of -- I have |
| 14:38:23 | 9 | a cheat sheet of all of supplies that I do order. |
| 14:38:27 | 10 | And it's a different one because it just gives you |
| 14:38:29 | 11 | a better reading.  It's a white one and it became a |
| 14:38:33 | 12 | big issue with the fire.  It was never the biggest |
| 14:38:39 | 13 | issue was heat. |
| 14:38:40 | 14 | The anemometers really came into play when |
| 14:38:42 | 15 | we started to do the fire risk assessment -- |
| 14:38:45 | 16 | because fire assessment became so huge years ago. |
| 14:38:50 | 17 | And the white one that I found just worked better. |
| 14:38:52 | 18 | And the guys preferred them because they would fire |
| 14:38:52 | 19 | up quicker.  And then they gave better readings -- |
| 14:38:55 | 20 | and they were easier to read. |
| 14:38:58 | 21 | But we have used these, I just can't say |
| 14:39:00 | 22 | what was used by what foreman or assistant that |
| 14:39:02 | 23 | day.  I don't know which anemometer they used. |
| 14:39:06 | 24 | Q  Okay. |
| 14:39:09 | 25 | A  Back then, we also were still allowed to |

Page 67

| | | |
|---|---|---|
| 14:39:13 | 1 | have your cell phone.  I don't know if someone |
| 14:39:18 | 2 | checked their current location with their cell |
| 14:39:23 | 3 | phone. |
| 14:39:24 | 4 | Q  Do you have any understanding of how a |
| 14:39:25 | 5 | cell phone determines a heat index? |
| 14:39:29 | 6 | A  Well, they can give you the heat index for |
| 14:39:33 | 7 | your location. |
| 14:39:33 | 8 | Q  But -- |
| 14:39:34 | 9 | A  It would more be used like if you were |
| 14:39:37 | 10 | right in Onaga because you get your weather report |
| 14:39:40 | 11 | off of Weather Bug.  And it tells you the |
| 14:39:42 | 12 | temperature and humidity right there off Weather |
| 14:39:45 | 13 | Bug.  I don't know if people ever did use it.  But |
| 14:39:48 | 14 | it's possible, because we were allowed to have cell |
| 14:39:50 | 15 | phones back then.  Someone might have checked it |
| 14:39:52 | 16 | that way. |
| 14:39:53 | 17 | Q  In July of '15, could you all have your |
| 14:39:56 | 18 | phones on the track -- July of '15? |
| 14:40:00 | 19 | A  Do you mean July 25? |
| 14:40:01 | 20 | Q  Yeah. |
| 14:40:03 | 21 | A  2015? |
| 14:40:04 | 22 | Q  Yes, sir. |
| 14:40:04 | 23 | A  Cell phone policy had not come out until |
| 14:40:07 | 24 | this year.  I mean, there were -- you weren't |
| 14:40:11 | 25 | supposed to have your phone on the track.  But |

Page 68

| | | |
|---|---|---|
| 14:40:13 | 1 | people have their phones and especially in cases |
| 14:40:15 | 2 | for emergency and stuff.  If you were to ever use |
| 14:40:19 | 3 | your phone, you were to exit the track 25 feet |
| 14:40:22 | 4 | before you were to ever use your phone. |
| 14:40:24 | 5 | Q  Okay. |
| 14:40:25 | 6 | So any reading of any heat index or any |
| 14:40:26 | 7 | temperature would be 25 feet from the track? |
| 14:40:31 | 8 | A  But then again, I don't know if anyone |
| 14:40:32 | 9 | used a phone. |
| 14:40:34 | 10 | Q  If one were to use a phone, it would have |
| 14:40:37 | 11 | to be 25 feet from the track? |
| 14:40:39 | 12 | A  You could also ask someone to look out for |
| 14:40:42 | 13 | you.  It would be the same as taking a picture on |
| 14:40:45 | 14 | the track or a video.  Like I still do that to this |
| 14:40:45 | 15 | day.  I go up on the track.  I'm authorized to have |
| 14:40:51 | 16 | my phone.  And I would utilize my phone to record |
| 14:40:54 | 17 | something, so I can send it to a supplier or a tool |
| 14:40:54 | 18 | welder or anything like that and I just have to |
| 14:40:56 | 19 | make sure everyone around me knows that I am going |
| 14:40:58 | 20 | to be using my phone and that I have got a lookout. |
| 14:41:02 | 21 | It's basically just to keep people from |
| 14:41:04 | 22 | walking down the track talking on your phone.  I |
| 14:41:07 | 23 | mean, you can still utilize the phone if you need |
| 14:41:10 | 24 | to. |
| 14:41:10 | 25 | Q  I understand that. |

Page 69

| | | |
|---|---|---|
| 14:41:11 | 1 | A  In the case of an emergency, also.  So |
| 14:41:13 | 2 | they could have been right there on the track |
| 14:41:16 | 3 | checking the heat index.  They could have.  They |
| 14:41:18 | 4 | could have been using this (indicating).  They |
| 14:41:19 | 5 | could have been using the light bulb.  They could |
| 14:41:22 | 6 | have been using their phone. |
| 14:41:23 | 7 | Q  You don't -- all right. |
| 14:41:25 | 8 | Is that let's go back to Weather Bug.  Is |
| 14:41:27 | 9 | that an app? |
| 14:41:28 | 10 | Forgive my ignorance.  Is that -- |
| 14:41:31 | 11 | A  It's just an app that I use in the morning |
| 14:41:33 | 12 | to pull up the projected forecast for the day and |
| 14:41:35 | 13 | the weekly forecast every single day. |
| 14:41:38 | 14 | Q  Is what you post -- do you post the |
| 14:41:42 | 15 | temperature that it's supposed to be, the high |
| 14:41:45 | 16 | temperature it's supposed to be or the heat |
| 14:41:47 | 17 | index? |
| 14:41:47 | 18 | A  It will have all of them. |
| 14:41:50 | 19 | Q  Is that something you get off of Weather |
| 14:41:53 | 20 | Bug? |
| 14:41:53 | 21 | A  Few from my TV, yeah.  For my TV display. |
| 14:41:58 | 22 | For my news presentation in the morning, yeah. |
| 14:42:01 | 23 | Q  Where does that come from?  What |
| 14:42:03 | 24 | temperature and relative humidity are they |
| 14:42:07 | 25 | measuring to give you the measurement on the TV? |

Page 70

```
14:42:09   1      A  It's projected.
14:42:10   2      Q  I understand.
14:42:11   3         But you make it sound like it's a UP
14:42:14   4   channel.
14:42:14   5      A  It's not a UP channel.  It's a slide show
14:42:18   6   that I cut and copy.  I snip into it.
14:42:24   7      Q  From?
14:42:25   8      A  Then I play a slide show.  Each slide runs
14:42:29   9   15 minutes.  But they are slides that I have
14:42:31  10   personally gotten that morning off the Internet and
14:42:34  11   all -- it's like taking a photo of --
14:42:36  12      Q  I got it.
14:42:38  13      A  And the photo goes up on the TV.
14:42:41  14      Q  What I'm trying to get at is what is the
14:42:43  15   source of your calculations of temperature?  Is it
14:42:48  16   from the Onaga area, for example?
14:42:51  17      A  Yeah, whatever town we are in, whatever
14:42:53  18   area we are working in.  Like, this morning it's
14:42:56  19   for Redlands -- Redlands, California.  Weather Bug
14:42:59  20   you type in, "Redlands, California" and pull it up.
14:43:04  21      Q  And it tells you what?
14:43:05  22      A  Tells you the temperature in Redlands at
14:43:07  23   that time right there.  The humidity, when the sun
14:43:10  24   is going to come up, when it's going to go down,
14:43:13  25   and then you pull up the weekly forecast, it tells
```

Page 71

```
14:43:16   1   us the high for the day, low for the day, if it's
14:43:19   2   going to rain.  And then I will usually cut five
14:43:23   3   days out.  And you see the weather for five days in
14:43:25   4   advance.
14:43:26   5      Q  I got you.
14:43:27   6      A  It's just a good tool for guys so they
14:43:29   7   know, hey -- a lot of guys don't check and they
14:43:32   8   don't bring their rain gear on Thursday and it's
14:43:37   9   projected to rain all day long.  It kind of helps
14:43:40  10   in that way, too.
14:43:41  11      Q  What I'm getting at is how is a
14:43:43  12   calculation made to determine the heat index?  You
14:43:46  13   understand that's heat and humidity --
14:43:48  14      A  I still pull that index for job briefing
14:43:52  15   sheet off the UP Web site, heat index map.
14:43:56  16      Q  Describe this heat index map to me.
14:43:59  17      A  Well, it's a map of the U.S. that shows
14:44:03  18   all of the areas.  It's color coded and there's
14:44:08  19   got temperatures all over it.  You look to the area
14:44:10  20   where you are going to be working and you match it
14:44:13  21   up with the color that you are in and that is the
14:44:16  22   projected heat index for that day in your area.
14:44:18  23      Q  I see.
14:44:19  24         Are these parts of the country?  In other
14:44:21  25   words, is it, like, a high pressure system or a low
```

Page 72

```
14:44:26   1   pressure system?
14:44:27   2      A  Well, it's just the United States.  And
14:44:28   3   it's got red, yellow -- some -- and you just go off
14:44:33   4   the color chart that's above it.
14:44:34   5      Q  Does the color chart correspond to the
14:44:37   6   color chart on the heat index in your training
14:44:39   7   documents?
14:44:40   8      A  No, that's a different -- the heat index
14:44:42   9   chart on our -- in the QSM97 goes off the numbers,
14:44:50  10   and then the -- I don't think it corresponds, no.
14:44:54  11   Because there's orange, yellow, and red -- or
14:44:59  12   yellow, orange and red is the sequence, I believe.
14:45:03  13   Yellow, orange, red.  But on the heat index map on
14:45:06  14   the UP Web site, there's some purple, and some
14:45:10  15   white, and some red and some dark red.
14:45:13  16      Q  But this map gives you the heat index for
14:45:16  17   the area?
14:45:16  18      A  The projected heat index for your area.
14:45:19  19      Q  Do you have any memory of what the
14:45:21  20   projected heat index was for the Onaga, Kansas area
14:45:26  21   on July 26th?
14:45:28  22      A  I can't say for sure unless I saw a job
14:45:30  23   briefing sheet.
14:45:31  24      Q  Okay.
14:45:37  25         Here is a job briefing 8501 for July 26th
```

Page 73

```
14:45:40   1   that's Exhibit 4.  And that has the projected heat
14:45:45   2   index for July 26th.
14:45:47   3      A  Yep.  That's what it says, "Heat index
14:45:51   4   forecast, UP site 102."
14:45:55   5      Q  Okay.
14:45:56   6      A  That's for the 26th, correct?
14:45:58   7      Q  Right.  That's the date Guillermo got
14:46:00   8   hurt.
14:46:01   9      A  Yeah.  That's your standard job briefing
14:46:05  10   sheet right there, correct.  Everybody uses it.
14:46:15  11         MR. SCHMITT:  Jim, can we take a break?
14:46:17  12         MR. COX:  Sure.
14:46:19  13         THE VIDEOGRAPHER:  We are going off the
14:46:20  14   record.
14:46:20  15         (Recess taken.)
15:02:30  16         THE VIDEOGRAPHER:  We are back on the
15:02:31  17   record.
15:02:34  18   BY MR. COX:
15:02:35  19      Q  Mr. Steely, thanks for the break.
15:02:38  20         I did locate the QS97 that I was looking
15:02:41  21   for.  Let me ask that that be marked.
15:03:00  22         (Plaintiff's Exhibit 15 was marked
15:03:00  23         for identification, a copy of which is
15:03:00  24         attached hereto.)
15:03:00  25   ///
```

Page 74

15:03:01  1   BY MR. COX:
15:03:01  2      Q   Let me hand you what we have marked as
15:03:03  3   Exhibit 15.
15:03:04  4         Can you identify that for us?
15:03:05  5      A   This is our QS97, "Preventing Illnesses
15:03:11  6   Due to Heat Stress."
15:03:12  7      Q   And this is called "a safety meeting
15:03:15  8   package.  Topic:  Preventing Illnesses Due to Heat
15:03:20  9   Stress."
15:03:22  10        Am I reading that right?
15:03:22  11     A   Yes, sir.
15:03:23  12     Q   Why don't you just hold that up to the
15:03:26  13  camera, if you would.  So when the jury sees it in
15:03:29  14  the courtroom, we will be sure we know what we are
15:03:32  15  talking about.
15:03:34  16     A   (Witness complies.)
15:03:36  17     Q   Thank you.
15:03:37  18        This is effective May 2015.  This contains
15:03:40  19  the Leaders' Guide.
15:03:42  20        What does that mean, the "Leaders' Guide."
15:03:46  21        Front page.  Do you see right there
15:03:48  22  (indicating)?
15:03:48  23     A   It's for our leaders.
15:03:49  24     Q   Is this to inform them how to instruct
15:03:52  25  employees?

Page 75

15:03:58  1      A   It is something that's covered every year.
15:04:02  2   It's been revised.  That's the last revision date.
15:04:07  3   I'm sure.
15:04:09  4      Q   I'm -- what does the "Leaders' Guide"
15:04:13  5   mean?
15:04:14  6      A   Well, it's a way to inform your employees
15:04:16  7   of signs and how to prevent heat -- any illnesses
15:04:21  8   due to heat stress.
15:04:23  9      Q   Okay.
15:04:23  10        Let's go through a little bit of this.
15:04:30  11        I'm on the first page, but page two of the
15:04:34  12  document.  "Leaders' Instructions:  The expectation
15:04:36  13  is that each manager or supervisor will conduct
15:04:39  14  this QSM training with all their employees before
15:04:44  15  June 15th."
15:04:46  16        Did I read that right?
15:04:47  17     A   Yes, sir.
15:04:47  18     Q   And the primary purpose under,
15:04:49  19  "Introduction," it states the, "Primary purpose of
15:04:53  20  this QSM session is to reduce the occurrence of
15:04:57  21  heat stress illnesses while performing our work."
15:05:02  22        Did I read that right?
15:05:04  23     A   Yes, sir.
15:05:04  24     Q   Then it goes on in that same paragraph to
15:05:07  25  say, "In the past five years, 30 engineering

Page 76

15:05:12  1   employees have suffered heat-related incidents, 16
15:05:15  2   of these were serious enough to be reportable and
15:05:19  3   11 resulted in lost time."
15:05:22  4         Did I read that right?
15:05:23  5      A   Yes, sir.
15:05:24  6      Q   Now, we have seen a -- this was in effect
15:05:29  7   in May of 2014.
15:05:33  8         Does the UP -- does the UP keep track of
15:05:36  9   or did it ever furnish you any information as a
15:05:39  10  safety captain of heat-related incidents since May
15:05:46  11  of '14 to July of '15?
15:05:52  12     A   Not to my knowledge.
15:05:55  13     Q   We have seen an e-mail from Mr. Martinez
15:05:58  14  who you recognize as the director of Rail North, I
15:06:02  15  think -- am I right on that?
15:06:04  16     A   He is the director of Rail Northwest,
15:06:08  17  Louis Martinez.
15:06:10  18     Q   Right.
15:06:11  19     A   Yes.
15:06:12  20     Q   We saw an e-mail where he advised that
15:06:13  21  there had been -- this e-mail is dated July
15:06:19  22  26th, '15, the date of Guillermo Herrera's injury.
15:06:25  23        "This is the third heat incident we have
15:06:27  24  had in the last four weeks."
15:06:30  25        Do you have any knowledge of any other

Page 77

15:06:32  1   heat incidents occurring in the four weeks before
15:06:36  2   July 26th, 2015?
15:06:42  3      A   I'm sure they were discussed, but I don't
15:06:45  4   recall.
15:06:46  5      Q   You don't know names or gang numbers or
15:06:48  6   anything like that?
15:06:49  7      A   I might have known a gang number at that
15:06:53  8   time.  But that's been a year -- a year ago.  I
15:06:56  9   wouldn't remember every incident that we have
15:06:59  10  covered.
15:07:00  11     Q   Do you remember a man named
15:07:04  12  Charles Turner, an assistant or a foreman on 8501
15:07:08  13  having a heat incident on July 24th or 25th?  Were
15:07:14  14  you aware of that?
15:07:15  15     A   I was.
15:07:16  16     Q   What do you know about that?
15:07:18  17     A   I know that Mr. Turner was taken off the
15:07:22  18  track that day.  I believe we were unloading -- it
15:07:29  19  was our unload day.
15:07:32  20     Q   Okay.
15:07:32  21        Taken off the track for what reason?
15:07:34  22     A   From the heat.
15:07:36  23     Q   Now, we have had several -- or I have had
15:07:39  24  several members of the gang describe to me the
15:07:42  25  change in heat from when you all were in California

Page 78

| | | |
|---|---|---|
| 15:07:46 | 1 | to when you all were in Onaga, Kansas. |
| 15:07:50 | 2 | How would you characterize the difference |
| 15:07:50 | 3 | in the heat from when you were last in California |
| 15:07:55 | 4 | eight or -- seven or eight days before and the heat |
| 15:07:58 | 5 | when you all got to Onaga, Kansas? |
| 15:08:01 | 6 | A  It's a different type of heat. |
| 15:08:04 | 7 | Q  Tell me about that. |
| 15:08:05 | 8 | A  One is a dryer heat and the other is a |
| 15:08:08 | 9 | humid heat. |
| 15:08:09 | 10 | Q  Which is the humid heat? |
| 15:08:12 | 11 | A  Kansas. |
| 15:08:13 | 12 | Q  And how did it -- were you able to gauge |
| 15:08:15 | 13 | how it affected you, that different heat in Onaga, |
| 15:08:23 | 14 | Kansas? |
| 15:08:23 | 15 | A  It affects everybody differently.  Me, I |
| 15:08:26 | 16 | can just tell -- I can tell if I'm in a humid heat, |
| 15:08:29 | 17 | or I can tell if I'm in a dry heat.  I have lived |
| 15:08:32 | 18 | in Texas.  I have worked in Houston for a summer, |
| 15:08:36 | 19 | so I know what humid heat is. |
| 15:08:38 | 20 | Q  True enough.  Okay. |
| 15:08:40 | 21 | So other than Mr. Turner, you don't know |
| 15:08:42 | 22 | of any of the other heat incidents that were |
| 15:08:45 | 23 | mentioned by Mr. Martinez? |
| 15:08:46 | 24 | I'm not even saying Turner is one of those |
| 15:08:49 | 25 | three.  I haven't learned that yet.  I will learn |

Page 79

| | | |
|---|---|---|
| 15:08:52 | 1 | that from Martinez. |
| 15:08:55 | 2 | Other than Mr. Turner on July 24th, were |
| 15:08:57 | 3 | there before July 26th, any other heat incidents on |
| 15:09:02 | 4 | 8501? |
| 15:09:03 | 5 | A  Not that I recall.  I didn't even recall |
| 15:09:05 | 6 | the Turner one until you just told me. |
| 15:09:07 | 7 | Q  Okay. |
| 15:09:08 | 8 | A  But that brought it back. |
| 15:09:26 | 9 | Q  Okay. |
| 15:09:26 | 10 | If you will look on page 7 in Exhibit 15, |
| 15:09:30 | 11 | it's Bates stamped -- 00303.  That tells you and me |
| 15:09:36 | 12 | that it came from UP. |
| 15:09:39 | 13 | Is that an example of the heat index map |
| 15:09:42 | 14 | that we were talking about earlier? |
| 15:09:43 | 15 | A  Yes, that's it right there. |
| 15:09:45 | 16 | Q  All right. |
| 15:09:46 | 17 | So this shows by kind of geographical area |
| 15:09:50 | 18 | on -- if we look at the bottom, "28 May 2013 at |
| 15:09:55 | 19 | 11:15, Greenwich Median Time" that the heat -- what |
| 15:10:02 | 20 | the heat index will be on various parts of the |
| 15:10:05 | 21 | country? |
| 15:10:07 | 22 | A  Yes, sir.  That's the projected heat |
| 15:10:09 | 23 | index. |
| 15:10:10 | 24 | Q  All right. |
| 15:10:20 | 25 | Okay. |

Page 80

| | | |
|---|---|---|
| 15:10:20 | 1 | Let's look at -- on page 8 -- I'm at the |
| 15:10:27 | 2 | paragraph that says, "Emergency Response." |
| 15:10:32 | 3 | The document says -- UP document says, |
| 15:10:34 | 4 | "Our emergency response plans have been and will |
| 15:10:37 | 5 | continue to be an excellent planning tool for |
| 15:10:41 | 6 | responding to critical or emergency situations.  As |
| 15:10:45 | 7 | mentioned before, it is important that everyone |
| 15:10:48 | 8 | knows the signs and symptoms of heat stress and |
| 15:10:51 | 9 | knows what to do should a coworker experience those |
| 15:10:55 | 10 | signs or symptoms.  If we recognize the early signs |
| 15:11:00 | 11 | of heat stress in ourselves or one of our |
| 15:11:03 | 12 | coworkers, the remedy may be as simple as taking a |
| 15:11:07 | 13 | break in the shade or an air-conditioned vehicle or |
| 15:11:10 | 14 | drinking water to allow our bodies to cool.  If the |
| 15:11:13 | 15 | heat stress appears to be more severe, don't |
| 15:11:16 | 16 | hesitate in seeking immediate medical attention." |
| 15:11:20 | 17 | Did I read that right? |
| 15:11:21 | 18 | A  Yes, sir. |
| 15:11:21 | 19 | Q  And then it describes symptoms and signs |
| 15:11:24 | 20 | of heat exhaustion.  Those are headache, dizziness, |
| 15:11:28 | 21 | weakness and flushing of the skin." |
| 15:11:35 | 22 | As I understand it, Guillermo Herrera |
| 15:11:39 | 23 | remained in Mr. Diaz's truck until you all decided |
| 15:11:43 | 24 | to take him to the hospital? |
| 15:11:46 | 25 | MR. SCHMITT:  Well, object to the form. |

Page 81

| | | |
|---|---|---|
| 15:11:48 | 1 | BY MR. COX: |
| 15:11:48 | 2 | Q  Is that right? |
| 15:11:50 | 3 | A  Yes, sir. |
| 15:12:02 | 4 | Q  Let's look at Appendix A, a couple of more |
| 15:12:06 | 5 | pages in.  It's on page 10 of the exhibit.  This is |
| 15:12:11 | 6 | the heat index table that we have been talking |
| 15:12:13 | 7 | about.  And it's a measure of how hot it really |
| 15:12:19 | 8 | feels when the humidity is factored in with air |
| 15:12:23 | 9 | temperature.  And it gives us an example. |
| 15:12:28 | 10 | If the temperature is 91 and humidity is |
| 15:12:31 | 11 | 62, we go to temperature 91 -- let's use "90" and |
| 15:12:37 | 12 | 62, that would put us about what, 96 or -- I can't |
| 15:12:44 | 13 | read that one and the yellow just above -- 106 or |
| 15:12:48 | 14 | somewhere in that area?  I'm sorry, I can't read |
| 15:12:50 | 15 | the -- |
| 15:12:51 | 16 | A  Well, if it was 62, we would round up.  I |
| 15:12:54 | 17 | would round up.  I would go to 65. |
| 15:12:56 | 18 | Q  Okay. |
| 15:12:56 | 19 | A  Then 90 that would put us at 106. |
| 15:13:00 | 20 | Q  Got it. |
| 15:13:00 | 21 | That's in the extreme heat procedures to |
| 15:13:03 | 22 | be implemented portion of the heat index. |
| 15:13:05 | 23 | A  Yes, sir. |
| 15:13:06 | 24 | Q  Okay. |
| 15:13:17 | 25 | And then we have got also Appendix B and |

## Page 82

```
15:13:21   1   C.  Appendix C, "High Heat Procedures."  Appendix D
15:13:33   2   is "Extreme Heat Procedures."  But in -- on -- I'm
15:13:44   3   looking at Appendix C, "High Heat Procedures."  And
15:13:49   4   one of the instructions is the third bullet says,
15:13:52   5   "On larger gangs or where the work is spread out
15:13:56   6   over an extended distance, the designation of a
15:14:00   7   buddy for each employee must be discussed in the
15:14:04   8   job briefing."
15:14:07   9        Now, when you and I were talking earlier,
15:14:08  10   I had the impression that because the gang is
15:14:10  11   spread out and people move in and out or rotate in
15:14:13  12   and out of different rotations on a gang, a buddy
15:14:17  13   system wasn't possible.  Everybody is everybody's
15:14:20  14   buddy.
15:14:21  15        But the instructions from the UP is, "On
15:14:24  16   larger gangs or where the work is spread out over
15:14:27  17   an extended distance, the designation of a buddy
15:14:30  18   for each employee must be discussed in the job
15:14:33  19   briefing."
15:14:35  20        Can you reconcile those two for me?
15:14:36  21        MR. SCHMITT:  Object to the form.
15:14:37  22        Go ahead.
15:14:38  23        THE WITNESS:  Okay.
15:14:38  24        Like you said, it says, "On larger gangs
15:14:40  25   or where the work is spread over an extended
```

## Page 83

```
15:14:43   1   distance, the designation of a buddy for each
15:14:47   2   employee must be discussed in the job briefing."
15:14:50   3   BY MR. COX:
15:14:50   4        Q  Right.
15:14:51   5        A  And that's what we do.
15:14:54   6        Q  So is what they are saying, "Okay.  Bobby,
15:14:57   7   I'm going to be your buddy today.  And I'm going to
15:15:00   8   keep an eye out for you"?  Is that the buddy system
15:15:03   9   we are talking about?
15:15:05  10        A  No, it just says that a buddy for each
15:15:07  11   employee must be discussed.  And we inform everyone
15:15:11  12   that "Everyone in your group is your buddy."
15:15:14  13   Because you are going to change groups.  So it
15:15:17  14   doesn't say that you must designate a buddy for
15:15:20  15   each employee individually.  It just says, "a buddy
15:15:24  16   for each employee must be discussed."  And we cover
15:15:27  17   that every morning --
15:15:28  18        Q  Okay.
15:15:29  19        A  -- in the job briefing.
15:15:30  20        Q  Okay.
15:15:31  21        I will agree that's the way you read it.
15:15:34  22        Now, the next one says, "When practicable,
15:15:38  23   schedule work in hot areas for cooler months and/or
15:15:42  24   cooler parts of the day."
15:15:45  25        I'm going to talk with you a little bit
```

## Page 84

```
15:15:46   1   about what the heat index actually was July 26th in
15:15:50   2   a minute.  But if the heat index were in the
15:15:54   3   extreme heat procedures portion of the heat index
15:15:57   4   table, was any discussion ever conducted on
15:16:01   5   July 26th, 2015 to schedule the work for cooler
15:16:06   6   parts of the day?
15:16:12   7        A  No.
15:16:12   8        Q  Why not?  If you know.
15:16:15   9        A  Well, we have to do the work when it's
15:16:20  10   scheduled.  And that kind of depends upon -- that's
15:16:23  11   not up to us.  That's -- the schedule is built for
15:16:26  12   train traffic.  It's built for different reasons.
15:16:30  13   I'm not a part of that.
15:16:34  14        But we don't ever -- or I have never seen
15:16:38  15   us say we are going to pack up and move down
15:16:42  16   to -- you know -- or move over to Wyoming right now
15:16:47  17   because it's not as hot.
15:16:49  18        Q  Well, more about cooler parts of the day.
15:16:52  19        Have you ever seen the steel gang say,
15:16:54  20   "Okay.  We are going to work from daylight until
15:16:57  21   10 o'clock when it gets real hot and then let the
15:17:02  22   heat of the day pass and then we are going to work
15:17:05  23   in the evening"?  Have you ever seen that occur?
15:17:07  24   Where the work is scheduled for cooler parts of the
15:17:09  25   day?
```

## Page 85

```
15:17:11   1        A  Well, we have worked nights before, but it
15:17:14   2   wasn't due to temperature.
15:17:15   3        Have you ever been out -- just have you
15:17:17   4   ever been outside in Onaga, Kansas at 6:00 a.m.?
15:17:21   5        Q  I can't say as I have.
15:17:23   6        A  It's not much different from noon.  I
15:17:25   7   mean, and then you would be working in the dark.  I
15:17:28   8   mean, it's -- the minute you walk out your door in
15:17:32   9   Onaga, Kansas in the summertime, night or day, you
15:17:35  10   are going to start sweating.  It's just a hot
15:17:39  11   place.  I don't know if that had -- if them not
15:17:43  12   doing that has to do with train traffic or
15:17:46  13   what -- what their reasoning was.  But we were
15:17:50  14   scheduled for those hours and that's what we worked
15:17:52  15   is all I can say.
15:17:54  16        Q  Okay.
15:17:59  17        A  I'm sure they have a reason.  It's above
15:18:01  18   me.
15:18:02  19        Q  Above your pay grade?
15:18:04  20        A  Yes, sir.
15:18:04  21        Q  I'm familiar with that feeling.
15:18:06  22        If you could mark that.
15:18:23  23        (Plaintiff's Exhibit 16 was marked
15:18:23  24   for identification, a copy of which is
15:18:23  25   attached hereto.)
```

Page 86

| | |
|---|---|
| 15:18:23 | 1 | BY MR. COX: |
| 15:18:23 | 2 | Q  Mr. Steely, these are other documents that |
| 15:18:27 | 3 | I was furnished by Union Pacific Railroad.  They |
| 15:18:29 | 4 | marked as Exhibit 16.  These are the receipts for |
| 15:18:35 | 5 | stuff bought at the Onaga Country Market.  And if |
| 15:18:39 | 6 | you look closely, there were some things bought |
| 15:18:44 | 7 | July 24.  Do you see that first receipt?  It looks |
| 15:18:50 | 8 | like July 24, '15, sometime after two o'clock? |
| 15:18:54 | 9 | A  Yes, sir. |
| 15:18:54 | 10 | Q  Then the next one shows some stuff bought |
| 15:18:58 | 11 | also -- this is, I guess, more stuff that was |
| 15:19:02 | 12 | bought on July 24 -- wait a minute.  Maybe this is |
| 15:19:05 | 13 | -- let me ask you this:  Did you happen to buy this |
| 15:19:08 | 14 | stuff at the Onaga Country Market? |
| 15:19:11 | 15 | A  I'm sure that was me. |
| 15:19:13 | 16 | Q  Okay. |
| 15:19:14 | 17 | So you can explain to me these receipts a |
| 15:19:18 | 18 | little bit? |
| 15:19:18 | 19 | A  Well, the timekeeper would have been with |
| 15:19:21 | 20 | me, too, because he is the purchaser. |
| 15:19:24 | 21 | Q  He is the one that writes the check or has |
| 15:19:26 | 22 | the credit card? |
| 15:19:28 | 23 | A  Yes, sir.  But I generally stock it all |
| 15:19:29 | 24 | and pass it out and things like that. |
| 15:19:32 | 25 | Q  Okay. |

Page 87

| | |
|---|---|
| 15:19:33 | 1 | Are you buying it day-by-day?  Are you |
| 15:19:36 | 2 | stocking up ahead?  How does that work?  There's |
| 15:19:39 | 3 | how many people on the gang? |
| 15:19:41 | 4 | A  Right now? |
| 15:19:41 | 5 | Q  No, July of '15. |
| 15:19:43 | 6 | A  No, not sure of the exact count.  I know |
| 15:19:49 | 7 | we were a little short.  But in general, what I try |
| 15:19:51 | 8 | to do is I try to buy enough that will last me four |
| 15:19:54 | 9 | days.  That way I only have to go -- but in Onaga, |
| 15:19:57 | 10 | it's different.  We bought everything they had. |
| 15:20:01 | 11 | It's a small, little, tiny store.  I cleaned them |
| 15:20:05 | 12 | out.  And the lady was ticked off -- I remember |
| 15:20:08 | 13 | because it was some weekend coming up and she was |
| 15:20:11 | 14 | mad that her other customers weren't going to have |
| 15:20:14 | 15 | any Gatorade.  That, I do remember.  She was not |
| 15:20:17 | 16 | happy. |
| 15:20:17 | 17 | Q  So you bought out the Onaga Country Market |
| 15:20:20 | 18 | when you were shopping for these groceries? |
| 15:20:24 | 19 | A  Pretty much.  I think we even went down to |
| 15:20:28 | 20 | Wamego and purchased another in Wamego, also. |
| 15:20:32 | 21 | That's what I try to do.  I try to buy enough that |
| 15:20:36 | 22 | I can stock each cooler with enough sports drinks, |
| 15:20:43 | 23 | the G2 Gatorade, that each employee gets two.  That |
| 15:20:45 | 24 | way they can take them with them.  I don't like to |
| 15:20:48 | 25 | go through and pass things out because I might not |

Page 88

| | |
|---|---|
| 15:20:51 | 1 | get to you when you get your break.  I may not get |
| 15:20:53 | 2 | to you, you know, at that hot point in the day. |
| 15:20:56 | 3 | Q  Right. |
| 15:20:57 | 4 | A  So I set stuff out in the morning.  I got |
| 15:21:02 | 5 | two coolers.  Every morning, this one (indicating) |
| 15:21:02 | 6 | is completely loaded with Gatorade, everyone can |
| 15:21:02 | 7 | grab two.  One for the morning, one for the |
| 15:21:04 | 8 | afternoon.  And then the other one is filled with |
| 15:21:07 | 9 | V-8 and fruit juices and waters and everything. |
| 15:21:11 | 10 | That's for you to have and start your day with |
| 15:21:13 | 11 | right there during the job briefing.  Everybody |
| 15:21:15 | 12 | grabs something from that cooler and has something |
| 15:21:18 | 13 | during the job briefing.  And then the fruit is on |
| 15:21:20 | 14 | the other table. |
| 15:21:21 | 15 | Q  Okay. |
| 15:21:23 | 16 | A  And everybody grabs a couple of pieces of |
| 15:21:24 | 17 | fruit.  And I try to get enough to where I don't |
| 15:21:27 | 18 | have to go to the store every day.  That's a big |
| 15:21:30 | 19 | purchase.  I have come out of the Wal-Mart with |
| 15:21:34 | 20 | four shopping carts by myself.  You know, it's hard |
| 15:21:39 | 21 | pushing all of that Gatorade around. |
| 15:21:43 | 22 | Q  Help me with this.  Here is a -- it looks |
| 15:21:46 | 23 | like July 25 you bought Gatorade, Berry Rain and |
| 15:21:50 | 24 | all of that stuff. |
| 15:21:52 | 25 | Do you see the one I'm on?  It's on the |

Page 89

| | |
|---|---|
| 15:21:53 | 1 | second page. |
| 15:21:55 | 2 | A  Okay.  Yeah. |
| 15:21:56 | 3 | Q  And then it looks like that was done at |
| 15:22:01 | 4 | 1:47.  And then on July 26 -- let's see what I can |
| 15:22:12 | 5 | tell -- do you have any way of knowing this third |
| 15:22:19 | 6 | page -- is that stuff that was bought on July 26th? |
| 15:22:24 | 7 | A  It says "26 July 2013" at the very bottom. |
| 15:22:29 | 8 | Q  I think it's going to be '15. |
| 15:22:32 | 9 | A  "2015."  Sorry.  It does say "26 July |
| 15:22:35 | 10 | 2015."  And mine it looks like -- |
| 15:22:38 | 11 | Q  Is that bought at 17:12 -- 5:12 in the |
| 15:22:44 | 12 | afternoon? |
| 15:22:47 | 13 | A  It doesn't look like a "17."  So yeah, |
| 15:22:49 | 14 | that would be probably 17?  17:12?  It looks like |
| 15:22:56 | 15 | the -- because the "1" in front of the "2," it |
| 15:22:59 | 16 | looks like the "1" in front of the "7" there. |
| 15:23:02 | 17 | Q  5:12. |
| 15:23:04 | 18 | Do you see these documents, they have got |
| 15:23:05 | 19 | it circled "8," "9," "10" on the top right-hand |
| 15:23:09 | 20 | corner? |
| 15:23:09 | 21 | A  Yep. |
| 15:23:09 | 22 | Q  And then in the bottom right-hand corner, |
| 15:23:12 | 23 | it's going page 8, 9, 10 out of 29. |
| 15:23:17 | 24 | Did you -- is it you or did you send this |
| 15:23:19 | 25 | to somebody from the UP? |

Page 90

| | | |
|---|---|---|
| 15:23:21 | 1 | A  Did I send this to somebody? |
| 15:23:23 | 2 | Q  Yes. |
| 15:23:24 | 3 | A  These would -- I'm sure that this right |
| 15:23:26 | 4 | here came from Matt Hughes Visa log. |
| 15:23:31 | 5 | Q  His what -- oh, Visa log? |
| 15:23:33 | 6 | A  Yeah, his report of expenditures for him. |
| 15:23:36 | 7 | Q  Got it.  Okay. |
| 15:23:39 | 8 | A  And yeah, if it says 17:12, I'm sure I |
| 15:23:44 | 9 | probably wouldn't have purchased that then.  I bet |
| 15:23:46 | 10 | that was Matt because I probably was with |
| 15:23:49 | 11 | Guillermo -- I would have been with Guillermo |
| 15:23:51 | 12 | after -- |
| 15:23:52 | 13 | Q  At the hospital? |
| 15:23:54 | 14 | A  -- we had taken him in.  And I probably |
| 15:23:57 | 15 | called Matt and said, "Hey, you are going to have |
| 15:23:59 | 16 | to buy all of the stuff for tomorrow." |
| 15:24:02 | 17 | Q  Okay. |
| 15:24:04 | 18 | One -- all right.  Now let's -- let me |
| 15:24:06 | 19 | just ask you about this one previously. |
| 15:24:25 | 20 | (Plaintiff's Exhibit 17 was marked |
| 15:24:25 | 21 | for identification, a copy of which is |
| 15:24:25 | 22 | attached hereto.) |
| 15:24:26 | 23 | BY MR. COX: |
| 15:24:26 | 24 | Q  This is Exhibit 17.  It is a general |
| 15:24:29 | 25 | transaction inquiry between the dates July 1, 2015 |

Page 91

| | | |
|---|---|---|
| 15:24:34 | 1 | and July 31, 2015.  And it's got the dates and |
| 15:24:40 | 2 | the -- do you know what "TRNCD" is, next column? |
| 15:24:47 | 3 | Right up there (indicating). |
| 15:24:51 | 4 | A  Huh, I don't know what that is. |
| 15:24:53 | 5 | Q  Do you know what the "Consignee 32641" |
| 15:24:56 | 6 | is? |
| 15:24:59 | 7 | A  No, I don't. |
| 15:25:00 | 8 | I'm assuming that's Matthew Hughes. |
| 15:25:02 | 9 | That's probably a designated number for him. |
| 15:25:05 | 10 | Q  Okay. |
| 15:25:06 | 11 | Then we see "item description" and "cost |
| 15:25:08 | 12 | center E-8501." |
| 15:25:11 | 13 | Do we think that's your gang? |
| 15:25:12 | 14 | A  That's our cost center. |
| 15:25:14 | 15 | Q  Then it describes stuff in quantity that |
| 15:25:18 | 16 | was bought. |
| 15:25:19 | 17 | Go through it with me.  And let's see if |
| 15:25:22 | 18 | we can see the ones that relate to heat protection. |
| 15:25:26 | 19 | Q  Okay. |
| 15:25:27 | 20 | Q  I see the -- tell me the first one you see |
| 15:25:32 | 21 | on there.  Because I'm not sure -- |
| 15:25:34 | 22 | A  Backpack, Fairway high visibility orange |
| 15:25:36 | 23 | CamelBak. |
| 15:25:38 | 24 | Q  Okay. |
| 15:25:41 | 25 | That's, like, the bag of the water that |

Page 92

| | | |
|---|---|---|
| 15:25:42 | 1 | goes on the back with a type -- |
| 15:25:43 | 2 | A  With a tube that comes around. |
| 15:25:45 | 3 | Q  And you got eight of those on July 1st? |
| 15:25:48 | 4 | A  Yes, sir. |
| 15:25:48 | 5 | Q  That's when you all were in California? |
| 15:25:51 | 6 | A  I -- yes. |
| 15:25:52 | 7 | Q  Do you see the state says "CA"? |
| 15:25:57 | 8 | A  Yes, "CA." |
| 15:25:57 | 9 | Q  So who got the CamelBaks?  Or were they |
| 15:26:01 | 10 | distributed?  Or do you know? |
| 15:26:02 | 11 | A  Sure.  I can't say exactly who got them. |
| 15:26:04 | 12 | But I'm seeing the quantity of eight, generally |
| 15:26:07 | 13 | that goes for my eight-man guys because they are in |
| 15:26:10 | 14 | satellites and they don't have access to coolers |
| 15:26:14 | 15 | and they have to be able to drink all day long, so |
| 15:26:17 | 16 | they wear the CamelBaks when they are in the |
| 15:26:21 | 17 | eight-man because they move back and forth. |
| 15:26:23 | 18 | Machine operators can stop and get up and go to |
| 15:26:26 | 19 | their cooler.  There's no access for them to do it. |
| 15:26:30 | 20 | Q  Tell me again what the eight-man is, what |
| 15:26:32 | 21 | it does. |
| 15:26:33 | 22 | A  Clipping machine.  It puts clips and |
| 15:26:35 | 23 | biscuits on the new rail. |
| 15:26:38 | 24 | Q  Okay. |
| 15:26:38 | 25 | Here is another CamelBak -- on July 7th, |

Page 93

| | | |
|---|---|---|
| 15:26:42 | 1 | five of them? |
| 15:26:43 | 2 | A  Yep. |
| 15:26:44 | 3 | Q  Who did those go to? |
| 15:26:45 | 4 | A  I can't say for sure who they went to. |
| 15:26:47 | 5 | But once people see someone wearing a CamelBak, |
| 15:26:51 | 6 | they tend to want one.  It's mostly for ground |
| 15:26:56 | 7 | personnel.  I don't give the CamelBaks to machine |
| 15:27:00 | 8 | operators because machine operators don't generally |
| 15:27:03 | 9 | need them.  They can get up, go to the cooler and |
| 15:27:04 | 10 | get a drink. |
| 15:27:05 | 11 | It's mainly for ground personnel.  When we |
| 15:27:07 | 12 | are on wood tie equipment, all of my plate setters |
| 15:27:09 | 13 | wear CamelBaks because they are between machines. |
| 15:27:12 | 14 | And they don't have anything -- anywhere to carry |
| 15:27:14 | 15 | water or coolers around them, so they fill these |
| 15:27:18 | 16 | CamelBaks up and they can just drink off them |
| 15:27:21 | 17 | constantly.  They hold approximately 60 ounces of |
| 15:27:26 | 18 | water.  Couple liters. |
| 15:27:28 | 19 | Q  I think most people are familiar with |
| 15:27:31 | 20 | CamelBaks. |
| 15:27:32 | 21 | A  That's what they are for, mostly ground |
| 15:27:34 | 22 | personnel that don't have access to coolers as much |
| 15:27:38 | 23 | as machine operators do. |
| 15:27:41 | 24 | Q  On July 25 and 26th, Guillermo Herrera was |
| 15:27:44 | 25 | the P-car operator? |

Page 94

| | | |
|---|---|---|
| 15:27:46 | 1 | A  That's the position he was holding, I |
| 15:27:48 | 2 | believe. |
| 15:27:48 | 3 | Q  What's next for heat protection and stuff? |
| 15:27:51 | 4 | A  Next unit on the list, neck shades, high |
| 15:27:55 | 5 | visibility. |
| 15:27:55 | 6 | Q  What are those?  Fits all styles of hard |
| 15:28:00 | 7 | hats? |
| 15:28:00 | 8 | A  Yes, sir.  Basically like a towel that |
| 15:28:03 | 9 | goes around your hard hat and it drapes down over |
| 15:28:06 | 10 | your neck and keeps the sun off your neck, keeps |
| 15:28:10 | 11 | your neck from getting sunburned, keeps you shaded. |
| 15:28:13 | 12 | It comes all of the way around and then you drop |
| 15:28:15 | 13 | down right on the sides of your face and covers the |
| 15:28:18 | 14 | back of your neck. |
| 15:28:20 | 15 | Q  Do you know who got those? |
| 15:28:21 | 16 | A  Everyone wears those, just about. |
| 15:28:23 | 17 | Q  Okay. |
| 15:28:24 | 18 | Next is the cooling pad hard hat, it looks |
| 15:28:28 | 19 | like? |
| 15:28:28 | 20 | A  Yep.  Cooling pad hard hat that can be |
| 15:28:32 | 21 | inserted into the hard hat.  Each one of the |
| 15:28:36 | 22 | cooling stations -- I talked about Miracools |
| 15:28:39 | 23 | earlier.  I also have the cooling pads.  Those are |
| 15:28:42 | 24 | all submerged in ice water.  When you pass by the |
| 15:28:46 | 25 | tent, you can either get a Miracool -- which we |

Page 95

| | | |
|---|---|---|
| 15:28:48 | 1 | will probably see later on this list -- tie it |
| 15:28:49 | 2 | around your neck or you can get a cooling pad and |
| 15:28:52 | 3 | insert it into the inside of your hard hat.  They |
| 15:28:55 | 4 | also work good in, like, if there was an emergency |
| 15:28:58 | 5 | situation, we would take the cold packs, because |
| 15:29:01 | 6 | they are cold, and put them in the armpits for |
| 15:29:06 | 7 | someone that was suffering from heat stress.  I |
| 15:29:06 | 8 | actually think now that we might have done that for |
| 15:29:06 | 9 | Guillermo.  I think we gave him some cold packs |
| 15:29:16 | 10 | that I probably had at the job site. |
| 15:29:18 | 11 | Q  While he was -- |
| 15:29:19 | 12 | A  And a Miracool.  I'm sure when he came |
| 15:29:22 | 13 | back, I gave him a Miracool so he could put it on |
| 15:29:25 | 14 | his neck when he got there to the job briefing. |
| 15:29:25 | 15 | Q  In -- |
| 15:29:27 | 16 | A  In Onaga. |
| 15:29:27 | 17 | Q  In Mr. Diaz's truck? |
| 15:29:28 | 18 | A  When he was sitting in the truck, I |
| 15:29:30 | 19 | probably went and got him one and put it around his |
| 15:29:32 | 20 | neck. |
| 15:29:33 | 21 | Q  And the pads under his armpits? |
| 15:29:34 | 22 | A  I don't know if I put pads under his |
| 15:29:35 | 23 | armpits, but that's what they are there for. |
| 15:29:40 | 24 | Q  Okay. |
| 15:29:40 | 25 | What's next? |

Page 96

| | | |
|---|---|---|
| 15:29:41 | 1 | A  Okay.  Head bandanna, Miracools, right |
| 15:29:57 | 2 | there. |
| 15:29:58 | 3 | Q  How long do those last? |
| 15:30:00 | 4 | Are they something that they last for a |
| 15:30:02 | 5 | few days?  A day? |
| 15:30:03 | 6 | A  No, we don't -- you are instructed to, |
| 15:30:05 | 7 | "Once you use a Miracool, please don't go put it |
| 15:30:09 | 8 | back into somebody's cooler or something.  It's |
| 15:30:12 | 9 | been around your sweaty neck all day.  Please, take |
| 15:30:15 | 10 | it, utilize it, throw it away." |
| 15:30:18 | 11 | If you wanted to keep yours for the next |
| 15:30:20 | 12 | day, you can resubmerge it into your own cooler, if |
| 15:30:24 | 13 | you wish to do so, but I encourage people to just |
| 15:30:28 | 14 | throw them away.  I have got plenty of them. |
| 15:30:31 | 15 | Plenty.  You can have a new one every single day. |
| 15:30:34 | 16 | Q  Okay. |
| 15:30:44 | 17 | Tools -- |
| 15:30:45 | 18 | A  Shovel -- these going to get into tools |
| 15:30:47 | 19 | now. |
| 15:30:56 | 20 | Then there's water. |
| 15:30:57 | 21 | Q  And that's a little ten-ounce bottle? |
| 15:31:02 | 22 | A  They are. |
| 15:31:03 | 23 | Q  And you have got 22 pallets of that. |
| 15:31:05 | 24 | Plenty of water on July 22nd? |
| 15:31:08 | 25 | A  We probably -- our trailer, we have a |

Page 97

| | | |
|---|---|---|
| 15:31:13 | 1 | semi-trailer, so once we get down to one or two |
| 15:31:16 | 2 | pallets of water, we have ten more to put in -- or |
| 15:31:21 | 3 | six more, so we have always got it. |
| 15:31:23 | 4 | Q  All right. |
| 15:31:24 | 5 | Now -- so water is not an issue?  There's |
| 15:31:27 | 6 | plenty of water on this -- |
| 15:31:29 | 7 | A  Oh, yeah. |
| 15:31:30 | 8 | Q  Plenty of water, plenty of Gatorade, |
| 15:31:33 | 9 | plenty of opportunity for employees to hydrate |
| 15:31:37 | 10 | themselves? |
| 15:31:38 | 11 | A  Yes, sir. |
| 15:31:39 | 12 | MR. COX:  Let's take a little break here |
| 15:31:40 | 13 | now.  We are out of tape and we will come back to |
| 15:31:43 | 14 | it in just a minute. |
| 15:31:46 | 15 | THE VIDEOGRAPHER:  We are going off the |
| 15:31:47 | 16 | record. |
| 15:38:28 | 17 | (Recess taken.) |
| 15:38:28 | 18 | THE VIDEOGRAPHER:  This is the beginning |
| 15:38:29 | 19 | of media number 2.  We are back on the record. |
| 15:38:33 | 20 | BY MR. COX: |
| 15:38:33 | 21 | Q  Mr. Steely, I'm handing you what I have |
| 15:38:35 | 22 | marked as Exhibit 18. |
| 15:38:38 | 23 | Here, let me hand you one that's marked. |
| 15:38:41 | 24 | You are familiar with the Union Pacific |
| 15:38:43 | 25 | Railroad Engineering Track Maintenance Field |

## Page 98

| | | |
|---|---|---|
| 15:38:45 | 1 | Maintenance Handbook. |
| 15:38:47 | 2 | A  Yes, sir. |
| 15:38:49 | 3 | (Plaintiff's Exhibit 18 was marked |
| 15:38:49 | 4 | for identification, a copy of which is |
| 15:38:49 | 5 | attached hereto.) |
| 15:38:49 | 6 | BY MR. COX: |
| 15:38:49 | 7 | Q  And I'm looking at Rule 7.3.3, |
| 15:38:55 | 8 | "Relationship between ambient temperature and rail |
| 15:38:59 | 9 | temperature." |
| 15:39:00 | 10 | Do you see that? |
| 15:39:01 | 11 | A  Yes, sir. |
| 15:39:02 | 12 | Q  And we have established that -- our |
| 15:39:04 | 13 | memory -- everyone's memory is that this was a |
| 15:39:07 | 14 | sunny day, July 26th?  Is that your memory? |
| 15:39:16 | 15 | A  I recall it being overcast that morning. |
| 15:39:20 | 16 | My recollection is overcast. |
| 15:39:23 | 17 | Q  Okay. |
| 15:39:23 | 18 | The PI report shows clear and the other |
| 15:39:25 | 19 | witness' memories were clear. |
| 15:39:28 | 20 | MR. SCHMITT:  Object to the form.  I mean, |
| 15:39:30 | 21 | it's his testimony. |
| 15:39:32 | 22 | BY MR. COX: |
| 15:39:32 | 23 | Q  Okay. |
| 15:39:32 | 24 | What is your memory of the -- |
| 15:39:35 | 25 | A  I recall that morning when I first talked |

## Page 99

| | | |
|---|---|---|
| 15:39:37 | 1 | to Mr. Guillermo, that it was -- I would say, |
| 15:39:42 | 2 | overcast. |
| 15:39:42 | 3 | Q  Let's look at this. |
| 15:39:44 | 4 | "On a sunny day, the rail |
| 15:39:45 | 5 | temperature will be approximately 30 |
| 15:39:47 | 6 | degrees Fahrenheit higher than the ambient |
| 15:39:51 | 7 | temperature.  An ambient temperature of 80 |
| 15:39:54 | 8 | degrees Fahrenheit on a sunny day |
| 15:39:54 | 9 | generally correlates to a rail temperature |
| 15:39:56 | 10 | of approximately 110 degrees Fahrenheit. |
| 15:39:59 | 11 | On cloudy days, the rail temperature will |
| 15:40:02 | 12 | be approximately 15 degrees Fahrenheit |
| 15:40:05 | 13 | higher than the ambient temperature.  For |
| 15:40:07 | 14 | example, if the ambient temperature is |
| 15:40:10 | 15 | 100 degrees Fahrenheit and it is cloudy, |
| 15:40:12 | 16 | the rail temperature will be |
| 15:40:14 | 17 | approximately 115 degrees Fahrenheit." |
| 15:40:17 | 18 | Did I read that right? |
| 15:40:19 | 19 | A  Yes, sir. |
| 15:40:21 | 20 | Q  Now, in the -- I don't expect you to |
| 15:40:24 | 21 | remember, but do you have an estimate of how much |
| 15:40:28 | 22 | hotter it is on the track than it is away from the |
| 15:40:36 | 23 | track? |
| 15:40:38 | 24 | A  An estimate?  No, I don't have any |
| 15:40:39 | 25 | estimate. |

## Page 100

| | | |
|---|---|---|
| 15:40:40 | 1 | Q  The reason I asked earlier -- in the other |
| 15:40:43 | 2 | case, you told me that you thought it was about ten |
| 15:40:46 | 3 | degrees hotter on the track. |
| 15:40:49 | 4 | Does that seem about right to you? |
| 15:40:51 | 5 | A  I was taught that from some old heads when |
| 15:40:56 | 6 | I was coming up. |
| 15:40:56 | 7 | Q  That it's 10 degrees hotter on the track? |
| 15:41:00 | 8 | A  That generally it was about -- that the |
| 15:41:01 | 9 | rail was -- I have actually never read that rule |
| 15:41:04 | 10 | before.  I'm glad you showed that to me.  But I was |
| 15:41:08 | 11 | taught that if it's the 90 out, the rail temp is |
| 15:41:11 | 12 | going to be 100.  That's what old heads taught me. |
| 15:41:15 | 13 | Back in the day, I used to run a heater car.  And I |
| 15:41:19 | 14 | used to deal with rail temp all of the time with |
| 15:41:21 | 15 | the barometer. |
| 15:41:24 | 16 | Q  Okay.  All right. |
| 15:41:26 | 17 | Then let me show you this:  This is a |
| 15:41:34 | 18 | document from OSHA to which we were direct -- |
| 15:41:47 | 19 | MR. COX:  Let me ask you to mark that for |
| 15:41:48 | 20 | me. |
| 15:41:51 | 21 | (Plaintiff's Exhibit 19 was marked |
| 15:41:51 | 22 | for identification, a copy of which is |
| 15:41:51 | 23 | attached hereto.) |
| 15:41:51 | 24 | BY MR. COX: |
| 15:41:51 | 25 | Q  Let me hand you what I have had marked as |

## Page 101

| | | |
|---|---|---|
| 15:41:54 | 1 | Exhibit 19.  This is National Oceanic and |
| 15:41:57 | 2 | Atmospheric Association National Weather Service |
| 15:42:03 | 3 | Heat Index available online through osha.gov. |
| 15:42:08 | 4 | And this is referenced in one of the UP |
| 15:42:10 | 5 | training manuals, and I went to it because it's, |
| 15:42:13 | 6 | "Using the Heat Index, a Guide For Employees." |
| 15:42:18 | 7 | It describes the heat index, uses the same |
| 15:42:21 | 8 | heat index that is in the UP document that we |
| 15:42:23 | 9 | talked about earlier.  But it says, "Important |
| 15:42:26 | 10 | Note," there at the bottom. |
| 15:42:29 | 11 | I'm looking there at the bottom, it says: |
| 15:42:31 | 12 | "The heat index values were devised |
| 15:42:34 | 13 | for shady, light wind conditions.  And |
| 15:42:37 | 14 | exposure to full sunshine can increase |
| 15:42:40 | 15 | heat index values by up to 15 degrees |
| 15:42:43 | 16 | Fahrenheit.  To account for solar load, |
| 15:42:46 | 17 | added precautions are recommended." |
| 15:42:49 | 18 | So were you aware that when you are using |
| 15:42:51 | 19 | this heat index, if it's full sunshine that the |
| 15:42:57 | 20 | heat index value is to be increased by 15 degrees |
| 15:43:02 | 21 | Fahrenheit? |
| 15:43:03 | 22 | MR. SCHMITT:  Let me object to the form. |
| 15:43:03 | 23 | It's an improper question.  Foundation.  This is |
| 15:43:06 | 24 | not a Union Pacific document.  I mean, anybody did |
| 15:43:08 | 25 | read what it says, Jim. |

Page 102

15:43:10    1         MR. COX:  Well, it ain't got to be a UP
15:43:13    2    document to be relevant or admissible.
15:43:16    3    BY MR. COX:
15:43:16    4         Q  Do you see on there that it says,
15:43:18    5    "Exposure to full sunshine can increase heat index
15:43:22    6    values by up to 15 percent Fahrenheit"?
15:43:26    7         MR. SCHMITT:  Same objections.
15:43:27    8         THE WITNESS:  I see it.
15:43:28    9    BY MR. COX:
15:43:28   10         Q  Okay.
15:43:29   11         Had you ever been taught that by anybody
15:43:31   12    on UP before?
15:43:32   13         A  This is what I have always gone off of.
15:43:36   14         Q  But this document, UP document we talked
15:43:38   15    about earlier, it doesn't say anything about
15:43:41   16    exposure to full sunshine can increase heat index
15:43:45   17    values by up to 15 percent Fahrenheit.
15:43:50   18         What I'm asking is did you know that?
15:43:52   19         MR. SCHMITT:  Same objections.  Also asked
15:43:54   20    and answered.
15:43:54   21         THE WITNESS:  This is what I always went
15:43:56   22    off of.  I never went off this (indicating).  If it
15:43:59   23    doesn't say that in here, I went off this.  This is
15:44:01   24    the document I've been trained on (indicating).
15:44:03   25    ///

Page 103

15:44:03    1    BY MR. COX:
15:44:03    2         Q  Okay.
15:44:04    3         So you didn't know about the 15 degree
15:44:07    4    heat index increase if it's full sun?
15:44:11    5         MR. SCHMITT:  Same objections.
15:44:12    6         THE WITNESS:  If it's not in here -- if
15:44:14    7    it's not in here (indicating), I don't know about
15:44:15    8    it.
15:44:30    9         (Plaintiff's Exhibit 20 was marked
15:44:30   10         for identification, a copy of which is
15:44:30   11         attached hereto.)
15:44:30   12    BY MR. COX:
15:44:30   13         Q  Mr. Steely, let me hand you what I have
15:44:33   14    marked as Exhibit 20, another document from the
15:44:36   15    National Weather Service Heat Index.
15:44:43   16         If you see right there (indicating), this
15:44:45   17    document also says, "Add up to 15 degrees if in the
15:44:49   18    direct sun."
15:44:51   19         Do you see that?
15:44:52   20         A  I see it.
15:44:52   21         MR. SCHMITT:  All right.
15:44:53   22         So, again, for the record, I'm going to
15:44:55   23    object on foundation.  It's not a Union Pacific
15:44:58   24    record.
15:44:58   25         I mean, Jim, you can put documents in

Page 104

15:45:00    1    front of him that he has not seen before and they
15:45:02    2    say what they say.  Form and foundation.
15:45:05    3         MR. COX:  Part of training issue, David.
15:45:07    4    BY MR. COX:
15:45:09    5         Q  Now, Exhibit 20, do you also see at the
15:45:12    6    bottom, "Heat Index Heat Disorders"?
15:45:15    7         "If the heat index is 130 or higher,
15:45:19    8    heatstroke, sunstroke is highly likely with
15:45:22    9    continued exposure"?
15:45:23   10         MR. SCHMITT:  Same objections.  Document
15:45:24   11    speaks for itself -- from the National Weather
15:45:28   12    Service, apparently.
15:45:29   13    BY MR. COX:
15:45:29   14         Q  Do you see that?
15:45:30   15         A  That's what it says.
15:45:31   16         Q  Have you ever been taught that by the
15:45:33   17    Union Pacific Railroad?
15:45:36   18         A  This is what I have gone off of
15:45:38   19    (indicating).
15:45:38   20         Q  Okay.
15:45:39   21         And there -- so the record is clear, you
15:45:42   22    are referencing the UPQSM Heat Stress Prevention
15:45:46   23    Document, Exhibit 15, correct?
15:45:50   24         A  Correct.  This document (indicating).
15:45:53   25         Q  Have you ever been taught by the

Page 105

15:45:55    1    Union Pacific Railroad that sunstroke, heat cramps
15:45:58    2    or heat exhaustion is likely and heatstroke
15:46:02    3    possible with prolonged exposure or physical
15:46:05    4    activity if the heat index is 105 to 130?
15:46:10    5         Have you ever been taught that by the
15:46:12    6    Union Pacific Railroad?
15:46:12    7         MR. SCHMITT:  Form.  Foundation.
15:46:19    8         THE WITNESS:  There might be something in
15:46:20    9    heat stress training that I don't recall at this
15:46:23   10    time, but no, went off this document (indicating).
15:46:26   11    This is my -- has been my heat stress bible right
15:47:12   12    here (indicating).
15:47:14   13         (Plaintiff's Exhibit 21 was marked
15:47:14   14         for identification, a copy of which is
15:47:14   15         attached hereto.)
15:47:14   16    BY MR. COX:
15:47:14   17         Q  Let me hand you what I have marked as
15:47:16   18    Exhibit 21.  And I -- I understand your answer that
15:47:20   19    that was your -- the UP document is your UP
15:47:24   20    training bible.  But I do need to ask you again,
15:47:27   21    have you ever received any training from the
15:47:29   22    Union Pacific Railroad from this OSHA Technical
15:47:32   23    Manual, Section roman numeral III, chapter IV,
15:47:36   24    "Heat Stress."
15:47:37   25         Have you ever seen this document before?

## Page 106

```
15:47:38   1        A  Not that I recall.
15:47:42   2        Q  I'm looking at -- okay.  Well, you have
15:47:46   3   never seen that before.
15:47:47   4        Okay.
15:48:28   5        Let me hand you what I have marked as
15:48:30   6   Exhibit 22.  This is OSHA NIOSH -- OSHA, as you
15:48:37   7   know, is Occupational Safety and Health
15:48:39   8   Association.  And NIOSH, National Institute of
15:48:42   9   Occupational Safety and Health -- to federal
15:48:45  10   government agencies.  I think NIOSH is -- I'm not
15:48:50  11   sure.  And OSHA certainly is.
15:48:52  12        "Protecting" -- captioned, "Protecting
15:48:55  13   Workers from Heat Illness."
15:48:58  14        It talks about heatstroke -- I'm looking
15:49:01  15   at the bottom left right there.
15:49:04  16        It says, "Heatstroke is a life-threatening
15:49:07  17   emergency.  Heat exhaustion is the next most
15:49:11  18   serious heat-related health problem."  Right there
15:49:16  19   (indicating).  "Symptoms of heat exhaustion:
15:49:18  20   Headaches, nausea, dizziness, weakness,
15:49:22  21   irritability, thirst, heavy sweating, elevated body
15:49:27  22   temperature.  Decreased urine output."
15:49:32  23        Then NIOSH and OSHA caution:
15:49:32  24        "If a worker shows signs of possible
15:49:33  25        heat exhaustion, workers with signs or
```

## Page 107

```
15:49:35   1        symptoms of heat exhaustion should be
15:49:37   2        taken to a clinic or emergency room for
15:49:39   3        medical evaluation and treatment."
15:49:41   4        Did I read that document right?
15:49:43   5        MR. SCHMITT:  Objection, form.
15:49:44   6   Foundation.  Simply a narrative.  Document speaks
15:49:46   7   for itself.
15:49:48   8        (Plaintiff's Exhibit 107 was marked
15:49:48   9        for identification, a copy of which is
15:49:48  10        attached hereto.)
15:49:48  11   BY MR. COX:
15:49:48  12        Q  Did I read that right?
15:49:49  13        MR. SCHMITT:  Same objections.
15:49:50  14        THE WITNESS:  What it says.
15:49:53  15   BY MR. COX:
15:49:53  16        Q  Have you ever seen this or received that
15:49:55  17   training that regarding this -- the -- if a worker
15:50:00  18   shows signs of possible heat exhaustion, that they
15:50:03  19   are to be taken to a clinic or emergency room for a
15:50:06  20   medical evaluation or treatment?
15:50:09  21        Have you ever received that training from
15:50:11  22   Union Pacific Railroad?
15:50:12  23        MR. SCHMITT:  Same objection.  Narrative.
15:50:13  24   Form.  Foundation.
15:50:15  25        THE WITNESS:  It's possible because
```

## Page 108

```
15:50:15   1   there's a new heat out -- new CBT training out.
15:50:21   2   BY MR. COX:
15:50:21   3        Q  Very good.
15:50:22   4        A  But I don't recall it verbatim or
15:50:24   5   anything.
15:50:25   6        Q  Let me put this in context.  Sorry.
15:50:29   7        Had you ever before July 26th, 2015,
15:50:32   8   received that training from Union Pacific Railroad?
15:50:35   9        MR. SCHMITT:  Same objections.
15:50:37  10        THE WITNESS:  It's not in here.
15:50:41  11   BY MR. COX:
15:50:41  12        Q  Again, not in here, we are talking about
15:50:44  13   Exhibit 15?  The Union Pacific Railroad heat stress
15:50:47  14   presentation, you have called that the --
15:50:51  15        A  QSM --
15:50:56  16        Q  Man --
15:50:59  17        A  Let me look at that real quick.
15:51:01  18        Q  Sure.  Take your time.
15:51:08  19        A  Basically, the same thing it says right
15:51:13  20   here (indicating).  It says right here
15:51:14  21   (indicating).  "Symptoms and signs of heat
15:51:16  22   exhaustion" -- what appear to be symptoms and signs
15:51:19  23   of heat exhaustion are listed -- these are listed.
15:51:21  24   It says below, "Get person in shade, seek medical
15:51:26  25   attention, if not improved."
```

## Page 109

```
15:51:28   1        It's kind of the same thing.  I can't say
15:51:30   2   I haven't had the training.  I haven't had it from
15:51:33   3   here but --
15:51:34   4        Q  Good point.
15:51:35   5        A  It is in the QS97.  A lot of this stuff
15:51:39   6   that you are saying is covered in it.  It's just
15:51:41   7   not the same as these documents.
15:51:44   8        Q  Good catch.
15:51:45   9        "Symptoms," on page 8 of the QS97 exhibit.
15:51:51  10        "Symptoms and signs of heat exhaustion:
15:51:53  11   Headaches, dizziness, weakness, flushing
15:51:57  12   of the skin.
15:51:58  13        "Actions to take if this occurs:
15:51:59  14        Get person in shade, start cooling
15:52:02  15        the -- seek medical attention if symptoms
15:52:02  16        do not improve in 15 to 20 minutes."
15:52:06  17        Is that what the QSM says?
15:52:08  18        A  That's what it reads.
15:52:09  19        Q  All right.
15:52:30  20        And I think I'm winding down.  Let me just
15:52:33  21   check my records here.
15:52:35  22        That's all I have, Mr. Steely.  I
15:52:37  23   appreciate your time today.  Thanks.
15:52:39  24        MR. SCHMITT:  You bet.
15:52:42  25        I have no questions at this point.  I will
```

Page 110

| | | |
|---|---|---|
| 15:52:44 | 1 | save -- or wait with my questions until the time of |
| 15:52:48 | 2 | trial. |
| 15:52:49 | 3 | We are done. |
| 15:52:51 | 4 | MR. COX:  All right. |
| 15:52:51 | 5 | THE VIDEOGRAPHER:  This is the end of |
| 15:52:53 | 6 | media number 2.  We are going off the record. |
| 15:52:58 | 7 | MR. SCHMITT:  Would you like to read and |
| 15:52:59 | 8 | sign your deposition?  Or you can waive that right. |
| 15:53:02 | 9 | You just need to let our court reporter know what |
| 15:53:05 | 10 | you would like to do. |
| 15:53:07 | 11 | If you want to read and sign, we will get |
| 15:53:08 | 12 | you the transcript and then you can read it over. |
| 15:53:13 | 13 | MR. GARLAND:  Then you have to sign it -- |
| 15:53:14 | 14 | MR. SCHMITT:  I mean, sign it and then you |
| 15:53:16 | 15 | can waive it. |
| 15:53:17 | 16 | THE WITNESS:  Just mail it to me? |
| 15:53:19 | 17 | MR. SCHMITT:  It would be mailed to you. |
| 15:53:21 | 18 | MR. GARLAND:  You can still have a copy of |
| 15:53:23 | 19 | your transcript if you don't want to sign.  But if |
| 15:53:25 | 20 | you say you want to read and sign, then you have to |
| 15:53:27 | 21 | get the signature page back to the court reporter |
| 15:53:32 | 22 | within 30 days. |
| 15:53:33 | 23 | THE WITNESS:  Is it a big deal?  I will |
| 15:53:37 | 24 | waive it. |
| 15:53:39 | 25 | MR. GARLAND:  Do you want a copy of it? |

Page 111

| | | |
|---|---|---|
| 15:53:40 | 1 | THE WITNESS:  I wouldn't mind a copy of |
| 15:53:42 | 2 | it. |
| 15:54:10 | 3 | (Deposition concluded at 3:53 p.m.) |
| | 4 | |
| | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| | 10 | |
| | 11 | |
| | 12 | |
| | 13 | |
| | 14 | |
| | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

Page 112

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | I, ROBERT STEELY, declare under |
| 9 | penalty of perjury under the laws of the |
| 10 | State of California that the foregoing is |
| 11 | true and accurate. |
| 12 | Executed at _____, |
| 13 | California, this _____ day of _____, |
| 14 | 2016. |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | _____ |
| 21 | ROBERT STEELY |
| | (Signature waived.) |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

Page 113

| | |
|---|---|
| 1 | REPORTER'S CERTIFICATE |
| 2 | |
| 3 | I, VICTORIA IMHOF WERTZ, RPR, CSR NO. |
| 4 | 7999, Certified Shorthand Reporter, certify: |
| 5 | That the foregoing proceedings were |
| 6 | taken before me at the time and place therein set |
| 7 | forth, at which time the witness was put under oath |
| 8 | by me; |
| 9 | That the testimony of the witness and |
| 10 | all objections made at the time of the examination |
| 11 | were recorded stenographically by me and were |
| 12 | thereafter transcribed; |
| 13 | That the foregoing is a true and |
| 14 | correct transcript of my shorthand notes so taken. |
| 15 | I further certify that I am not a |
| 16 | relative or employee of any attorney or of any of |
| 17 | the parties, nor financially interested in the |
| 18 | action. |
| 19 | Dated this 21st day of June, 2016. |
| 20 | |
| 21 | |
| 22 | |
| 23 | _____ |
| 24 | VICTORIA IMHOF WERTZ, RPR, CSR No. 7999 |
| 25 | |

1      REPORTER CERTIFICATION OF CERTIFIED COPY

2

3

4

5        I, VICTORIA IMHOF WERTZ, RPR, CSR

6      No. 7999, a Certified Shorthand Reporter in

7      the State of California, certify that the

8      foregoing pages 1 through 113 constitute a

9      true and correct copy of the original

10     deposition of ROBERT STEELY, taken on

11     June 9th, 2016.

12        I declare under penalty of perjury

13     under the laws of the State of California

14     that the foregoing is true and correct.

15        Dated this 21st day of June,

16     2016.

17

18

19

20

21

22     _____

23     VICTORIA IMHOF WERTZ, RPR, CSR No. 7999

24

25